# 21-2763

*To Be Argued By:*
ELENA LALLI CORONADO

## United States Court of Appeals

### FOR THE SECOND CIRCUIT

### Docket No. 21-2763

_____

UNITED STATES OF AMERICA,

*Appellee,*

-vs-

AZIKIWE AQUART, aka ZEE, NATHANIEL
GRANT, aka CORRECTIONAL OFFICER
STONE, EFRAIN JOHNSON,

*Defendants*,

(For continuation of caption, see inside cover)

_____

ON APPEAL FROM THE UNITED STATES DISTRICT
COURT FOR THE DISTRICT OF CONNECTICUT

### GOVERNMENT APPENDIX VOLUME I (Pages 1 to 132)

VANESSA ROBERTS AVERY
*United States Attorney*
*District of Connecticut*
157 Church Street, 25th Floor
New Haven, Connecticut 06510
(203) 821-3700

ELENA LALLI CORONADO
TARA E. LEVENS *(of counsel)*
*Assistant United States Attorneys*

AZIBO AQUART, aka D., aka Dreddy, aka
Jumbo, aka Azibo Smith, aka Azibo Siwatu
Jahi Smith,

*Defendant-Appellant.*

# Table of Contents

Docket sheet from 06-cr-160……………………………………………………………..GA1

Indictment (November 8, 2006)………………………………………..……….GA133

Second Superseding Indictment (June 28, 2007)…………………………GA136

Government's Notice of Intent to Seek Death Penalty
(January 29, 2009)……………………………………..………GA150

Third Superseding Indictment (April 2, 2009)………………………………GA155

Government's Amended Notice of Intent to Seek Death
Penalty (August 27, 2010)…………………………………......GA172

Order Granting Defendant's Motion to Continue Trial
and Jury  Selection (August 31, 2010)…………………………GA178

Guilt Phase Jury Instructions (May 20, 2011)………………………………GA179

Jury Verdict, Phase Two (June 15, 2011)…………………………………......GA257

Transcript of Guilt Phase Charge Conference on
May 18, 2011 ……………………………………………………..GA271

Amended Judgment (January 14, 2013)…………………………..………GA283

Transcript of Sentencing Hearing on December 17, 2012……………......GA288

Transcript of Resentencing on October 21, 2021……………….……….GA295

Notice of Appeal (October 28, 2021)…………………………………………..GA318

APPEAL,CLOSED,EFILE

# U.S. District Court
## District of Connecticut (New Haven)
### CRIMINAL DOCKET FOR CASE #: 3:06-cr-00160-SRU All Defendants

Case title: USA v. Aquart et al                                Date Filed: 06/06/2006

Magistrate judge case numbers:  3:06-mj-00117-HBF          Date Terminated: 07/08/2013
                                3:06-mj-00119-HBF

---

Assigned to: Judge Stefan R. Underhill

**Defendant (1)**

**Azikiwe Aquart**                              represented by   **Beverly Van Ness**
*TERMINATED: 12/14/2011*                                        74 Trinity Place, 11th Floor
*also known as*                                                 New York, NY 10006
Zee                                                             917-456-6918
*TERMINATED: 12/14/2011*                                        Email: bvanness.law@gmail.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: CJA Appointment*

                                                                **Colleen Quinn Brady**
                                                                99 Hudson Street, 8th Floor
                                                                New York, NY 10013
                                                                212-431-1354
                                                                Email: sequinbrady@netzero.com
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: CJA Appointment*

                                                                **David Stern**
                                                                Rothman, Schneider, Soloway & Stern LLP
                                                                100 Lafayette St., Suite 501
                                                                New York, NY 10013
                                                                212-571-5500
                                                                Fax: 212-571-5507
                                                                Email: dstern@rssslaw.com
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: CJA Appointment*

                                                                **Jeremiah F. Donovan**
                                                                Jeremiah Donovan
                                                                Attorney at Law

P.O. Box 554
Old Saybrook, CT 06475
860-388-3750
Fax: 860-388-3181
Email: jeremiah_donovan@sbcglobal.net
*TERMINATED: 12/01/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Robert J. Sullivan , Jr.**
Law Offices of Robert Sullivan
2220 Park Avenue
Bridgeport, CT 06604
203-227-1404
Fax: 203-226-6403
Email: rsullivan@sullivanfirm.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE - (Possession with intent to distribute cocaine base"crack") (2s) | Dismissed on Government motion. |
| MURDER, FIRST DEGREE and 18:2 (2sssss-4sssss) | The defendant is sentenced to Life imprisonment on Count Two, Life imprisonment on Count Three and Life imprisonment on Count Four; a special assessment of $300.00 to be paid immediately; a Fine of $25,000.00 on Count Two, Fine of $25,000.00 on Count Three and a Fine of $25,000.00 on Count Four |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed on Government motion. |
| CONSPIRACY TO DISTRIBUTE NARCOTICS -(Conspiracy to possess with intent to distribute more than fifty grams of cocaine base) (1s) | Dismissed on Government motion. |
| MURDER, FIRST DEGREE; (VCAR Conspiracy to Commit Murder) | Dismissed on Government motion. |

**GA2**

(1ss)
ATTEMPT/CONSPIRE TO
MAIM/ASSAULT(Conspiracy to Murder in
Aid of Racketeering)
(1sss)

Dismissed on Government motion.

Conspiracy to Murder in Aid of
Racketeering
(1ssss)

Dismissed on Government motion.

ATTEMPT/CONSPIRE TO
MAIM/ASSAULT
(1sssss)

Dismissed on Government motion.

MURDER, FIRST DEGREE; (VCAR
Murder); and 18:2 (Aiding & Abetting)
(2ss-4ss)

Dismissed on Government motion.

MURDER, FIRST DEGREE(Murder in Aid
of Racketeering)
(2sss-4sss)

Dismissed on Government motion.

MURDER, FIRST DEGREE
(2ssss-4ssss)

Dismissed on Government motion.

CONTROLLED SUBSTANCE - SELL,
DISTRIBUTE, OR DISPENSE;
(Conspiracy to Possess with Intent to
Distribute and Distribution of 50 Grams or
More of a Detectable Quantity of Cocaine
Base
(5ss)

Dismissed on Government motion.

CONTINUING CRIMINAL
ENTERPRISE(Drug-Related Murder)
(5sss-7sss)

Dismissed on Government motion.

CONTINUING CRIMINAL ENTERPRISE
(5ssss-7ssss)

Dismissed on Government motion.

CONTINUING CRIMINAL ENTERPRISE
and 18:2
(5sssss-7sssss)

Dismissed on Government motion.

CONTROLLED SUBSTANCE - SELL,
DISTRIBUTE, OR DISPENSE; (Possession
with Intent to Distribute a Mixture and
Substance Containing a Detectable Quantity
of Cocaine Base
(6ss)

Dismissed on Government motion.

CONSPIRACY TO DISTRIBUTE
CONTROLLED SUBSTANCE(Conspiracy
to Possess with Intent to Distribute 50
Grams or More of Cocaine Base)
(8sss)

Dismissed on Government motion.

Conspiracy to Possess with Intent to
Distribute 50 Grams or More of Cocaine
Base
(8ssss)

Dismissed on Government motion.

GA3

| | |
|---|---|
| CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (8sssss) | Dismissed on Government motion. |
| CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE(Possession with Intent to Distribute Cocaine Base) (9sss) | Dismissed on Government motion. |
| Possession with Intent to Distribute Cocaine Base (9ssss) | Dismissed on Government motion. |
| CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (9sssss) | Dismissed on Government motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 21:841A=CD.F and 846 | |

---

Assigned to: Judge Janet Bond Arterton

**Defendant (2)**

| **Nathaniel Grant** | represented by | **Dan E. LaBelle** |
|---|---|---|
| *TERMINATED: 03/16/2012* | | Halloran & Sage |
| *also known as* | | 315 Post Rd. West |
| Correctional Officer Stone | | Westport, CT 06880 |
| *TERMINATED: 03/16/2012* | | 203-227-2855 |
| | | Email: labelle@halloran-sage.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

| **Terminated Counts** | **Disposition** |
|---|---|
| CONSPIRACY TO DISTRIBUTE NARCOTICS (1) | Dismissed by USA |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| Conspire to Possess With Intent to Distribute Cocaine Base ("Crack") | |

Assigned to: Judge Janet Bond Arterton

**Defendant (3)**

| | | |
|---|---|---|
| **Azibo Aquart**<br>*TERMINATED: 12/18/2012*<br>*also known as*<br>D.<br>*TERMINATED: 12/18/2012*<br>*also known as*<br>Dreddy<br>*TERMINATED: 12/18/2012*<br>*also known as*<br>Jumbo<br>*TERMINATED: 12/18/2012*<br>*also known as*<br>Azibo Smith<br>*TERMINATED: 12/18/2012*<br>*also known as*<br>Azibo Siwatu Jahi Smith<br>*TERMINATED: 12/18/2012* | represented by | **Beverly Van Ness**<br>The Woolworth Bldg.<br>233 Broadway, Suite 2704<br>New York, NY 10279<br>212-274-0402<br>Email: bvanness.law@gmail.com<br>*TERMINATED: 09/18/2020*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: Retained<br><br>**David A. Moraghan**<br>Smith, Keefe, Moraghan & Waterfall, LLC<br>P.O. Box 1146<br>257 Main St., 2nd Floor<br>Torrington, CT 06790<br>860-482-7651<br>Fax: 860-482-7845<br>Email: dam@skmwlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: CJA Appointment<br><br>**Justin T. Smith**<br>Duffy Law, LLC<br>129 Church Street<br>Ste 310<br>06510<br>New Haven, CT 06510<br>203-946-2000<br>Fax: 203-907-1383<br>Email: justin@duffylawct.com<br>*TERMINATED: 07/21/2020*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: CJA Appointment<br><br>**Marc Bookman**<br>Atlantic Center for Capital Representation<br>1315 Walnut Street<br>Suite 905<br>Philadelphia, PA 19107<br>215-732-2227<br>Email: marcbookman12@gmail.com |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael O. Sheehan**
Sheehan & Reeve
350 Orange St., Suite 101
New Haven, CT 06511
203-787-9026
Fax: 203-787-9031
Email: msheehan@sheehanandreeve.com
*TERMINATED: 07/16/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Monica Foster**
Indiana Federal Community Defender
111 Monument Circle
Suite 3200
Indianapolis, IN 46204
317-383-3520
Email: monica_foster@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean Joseph Bolser**
Federal Capital Appellate Resourse Counsel
Project
Federal Defenders of NY
1 Pierrepont Plaza - 16th Floor
Brooklyn, NY 11201
718-330-1200
Fax: 718-855-0760
Email: sean_bolser@fd.org
*TERMINATED: 09/18/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender*

**Pending Counts**

Conspiracy to Murder in Aid of
Racketeering
(1sss)

**Disposition**

Defendant is hereby sentenced on Count
One, the defendant Azibo Aquart is
sentenced to a term of imprisonment of ten
years with three years of supervised
release.All sentences imposed on Counts 1
through 8 are to run consecutively to each
other. AMENDED JUDGMENT: The
defendant shall pay to the United States a
special assessment of $100.00 on each of
Counts One through Eight, for a total of
$800, which shall be made to the Clerk of
Court from defendants earnings under the
Bureau of Prisons Inmate Financial

Responsibility Program. Title 18, United States Code, Section 3013(a). JUDGMENT FOLLOWING REMAND: As to Count 1 of the Fourth Superseding Indictment, the Defendant is ordered committed to custody of the Attorney General of the United States to be imprisoned for a period of 10 years; supervised release for a term of 3 years; special assessment in the amount of $100 shall be paid immediately. All sentences of imprisonment and supervised release are to run concurrently.

**MURDER, FIRST DEGREE**
**(2sss-4sss)**

Pursuant to Title 18, United States Code, Sections 3591-3597 and in accordance with the Special Verdict Form (Penalty Phase) dated June 15, 2011, it is hereby ORDERED that the death penalty be imposed on defendant Azibo Aquart on each of Counts Two and Four. JUDGMENT FOLLOWING REMAND: As to Counts 2-4 of the Fourth Superseding Indictment, the Defendant is ordered committed to custody of the Attorney General of the United States to be imprisoned for life; supervised release for a term of 5 years; special assessment in the amount of $100 as to each count shall be paid immediately. All sentences of imprisonment and supervised release are to run concurrently.

**CONTINUING CRIMINAL ENTERPRISE**
**(5sss-7sss)**

Pursuant to Title 18, United States Code, Sections 3591-3597, and Title 21, United States Code, Section 848(n)(9)(1996), and in accordance with the Special Verdict Form (Penalty Phase) dated June 15, 2011, it is hereby ORDERED that the death penalty be imposed on defendant Azibo Aquart on each of Counts Five and Seven. JUDGMENT FOLLOWING REMAND: As to Counts 5-7 of the Fourth Superseding Indictment, the Defendant is ordered committed to custody of the Attorney General of the United States to be imprisoned for a period of 40 years; supervised release for a term of 5 years; special assessment in the amount of $100 as to each count shall be paid immediately. All sentences of imprisonment and supervised release are to run concurrently.

Conspiracy to Possess with Intent to Distribute 50 Grams or More of Cocaine

On Count Eight, the defendant Azibo Aquart is sentenced to a term of life imprisonment and supervised release for

Base
(8sss)

life.

JUDGMENT FOLLOWING REMAND: As to Count 8 of the Fourth Superseding Indictment, the Defendant is ordered committed to custody of the Attorney General of the United States to be imprisoned for a period of 40 years; supervised release for a term of 5 years; special assessment in the amount of $100 shall be paid immediately. All sentences of imprisonment and supervised release are to run concurrently.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| CONSPIRACY TO DISTRIBUTE NARCOTICS -(Conspiracy to possess with intent to distribute more than fifty grams of cocaine base) (1) | Dismiss by USA |
| MURDER, FIRST DEGREE; (VCAR Conspiracy to Commit Murder) (1s) | Dismiss by USA |
| ATTEMPT/CONSPIRE TO MAIM/ASSAULT(Conspiracy to Murder in Aid of Racketeering) (1ss) | Dismiss by USA |
| MURDER, FIRST DEGREE; (VCAR Murder); and 18:2 (Aiding & Abetting) (2s-4s) | Dismissed by USA |
| MURDER, FIRST DEGREE(Murder in Aid of Racketeering) (2ss-4ss) | Dismissed by USA |
| UNLAWFUL TRANSPORT OF FIREARMS, ETC. - (Possession of firearms and ammunition by a convicted felon) (3) | On Count Three, the defendant Azibo Aquart is sentenced to a term of life imprisonment. |
| CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE; (Conspiracy to Possess with Intent to Distribute and Distribution of 50 Grams or More of a Detectable Quantity of Cocaine Base (5s) | Dismissed by USA |
| CONTINUING CRIMINAL ENTERPRISE(Drug-Related Murder) (5ss-7ss) | Dismissed by USA |

| | |
|---|---|
| UNLAWFUL TRANSPORT OF FIREARMS, ETC.; and 924(e)(1); (Possession of a Firearm by a Convicted Felon) (7s) | Dismissed by USA |
| CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE(Conspiracy to Possess with Intent to Distribute 50 Grams or More of Cocaine Base) (8ss) | Dismissed by USA |
| UNLAWFUL TRANSPORT OF FIREARMS, ETC.(Possession of a Firearm by a Convicted Felon) (10ss) | Dismissed by USA |
| Possession of a Firearm by a Convicted Felon (10sss) | Dismissed by USA |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Janet Bond Arterton

**Defendant (4)**

| | | |
|---|---|---|
| **Efrain Johnson** *TERMINATED: 07/08/2013* | represented by | **David P. Hoose** Sasson, Turnbull & Hoose - Northhampton 100 Main Street, 3rd Floor Northampton, MA 01060 413-586-4800 Fax: 413-582-6419 Email: dhoose@strhlaw.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |
| | | **Todd Allen Bussert** Frost Bussert LLC 350 Orange Street, Suite 100 New Haven, CT 06511 203-495-9790 Fax: 203-495-9790 Email: tab@frostbussert.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

| **Terminated Counts** | **Disposition** |
|---|---|
| MURDER, FIRST DEGREE; (VCAR Conspiracy to Commit Murder) (1) | Dismissed with Superseding Indictment |
| ATTEMPT/CONSPIRE TO MAIM/ASSAULT(Conspiracy to Murder in Aid of Racketeering) (1s) | Dismissed with Superseding Indictment |
| Conspiracy to Murder in Aid of Racketeering (1ss) | Dismissed with Superseding Indictment |
| ATTEMPT/CONSPIRE TO MAIM/ASSAULT (1sss) | |
| MURDER, FIRST DEGREE; (VCAR Murder); and 18:2 (Aiding & Abetting) (2-4) | Dismissed with Superseding Indictment |
| MURDER, FIRST DEGREE(Murder in Aid of Racketeering) (2s-4s) | Dismissed with Superseding Indictment |
| MURDER, FIRST DEGREE (2ss-4ss) | Dismissed with Superseding Indictment |
| MURDER, FIRST DEGREE and 18:2 (2sss-4sss) | |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

**USA**                    represented by **Alina Reynolds**
U.S. Attorney's Office-BPT
1000 Lafayette Blvd., 10th Floor
Bridgeport, CT 06604
203-696-3000
Fax: 203-579-5550
Email: alina.reynolds@usdoj.gov
*TERMINATED: 09/18/2020*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David B. Fein**
*TERMINATED: 05/14/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elena Lalli Coronado**
DOJ-USAO
1000 Lafayette Blvd.
Ste 10th Floor
Bridgeport, CT 06604
203-696-3027
Email: elena.coronado@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**H. Gordon Hall**
U.S. Attorney's Office-NH
157 Church St., 23rd floor
New Haven, CT 06510
203-821-3700
Email: Gordon.Hall@usdoj.gov
*TERMINATED: 09/18/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacabed Rodriguez-Coss**
U.S. Attorney's Office-BPT
1000 Lafayette Blvd., 10th Floor
Bridgeport, CT 06604
203-696-3000
Email: Jacabed.Rodriguez-Coss@usdoj.gov
*TERMINATED: 09/18/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James I. Glasser**
Wiggin & Dana-NH
265 Church Street P.O. Box 1832
New Haven, CT 06508-1832
203-498-4313
Email: jglasser@wiggin.com
*TERMINATED: 09/24/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John H. Durham**
U.S. Attorney's Office-NH
157 Church St., 23rd floor
PO Box 1824
New Haven, CT 06510
203-821-3700

Email: john.durham@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julie B. Mosley**
U.S. Dept. of Justice-Crim Div.
Organ.Crime
Criminal Division
Organized Crime and Gang Section
1301 New York Ave., N.W.
Washington, DC 20005
202-305-4575
Fax: 202-514-3601
Email: Julie.Mosley@usdoj.gov
*TERMINATED: 09/18/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick F. Caruso**
U.S. Attorney's Office-NH
157 Church St., 23rd floor
New Haven, CT 06510
203-821-3791
Fax: 203-773-5373
Email: patrick.caruso@usdoj.gov
*TERMINATED: 09/18/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter D. Markle**
U.S. Attorney's Office-NH
157 Church St., 23rd floor
New Haven, CT 06510
203-821-3700
Email: Peter.Markle@usdoj.gov
*TERMINATED: 12/15/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tracy Lee Dayton**
Levine Lee LLP
650 Fifth Avenue, 13th Floor
New York, NY 10019
212-223-4400
Fax: 212-223-4425
Email: tdayton@levinelee.com
*TERMINATED: 03/30/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/24/2006 | 1 | SEALED COMPLAINT as to Azikiwe Aquart (1). (Attachments: # 1 Affidavit) (S-Barrille, J.) [3:06-mj-00117-HBF] (Entered: 05/31/2006) |

| 05/24/2006 | | Arrest of Azikiwe Aquart (S-Barrille, J.) [3:06-mj-00117-HBF] (Entered: 05/31/2006) |
|---|---|---|
| 05/24/2006 | 3 | Minute Entry for proceedings held before Judge Holly B. Fitzsimmons :Initial Appearance as to Azikiwe Aquart held on 5/24/2006 Detention Hearing set for 5/26/2006 12:00 AM before Judge Holly B. Fitzsimmons. Probable Cause Hearing set for 6/8/2008 12:00 PM before Judge Holly B. Fitzsimmons. Government's oral motion to unseal complaint - GRANTED. Defendant detained. Total 20 minutes.(Court Reporter Fazekas.) (S-Barrille, J.) [3:06-mj-00117-HBF] (Entered: 05/31/2006) |
| 05/24/2006 | | Case unsealed as to Azikiwe Aquart (S-Barrille, J.) [3:06-mj-00117-HBF] (Entered: 05/31/2006) |
| 05/24/2006 | 4 | TEMPORARY ORDER OF DETENTION as to Azikiwe Aquart. Signed by Judge Holly B. Fitzsimmons on 5/24/06. Detention Hearing set for 5/26/2006 12:00 PM before Judge Holly B. Fitzsimmons. (Barrille, J.) [3:06-mj-00117-HBF] (Entered: 05/31/2006) |
| 05/24/2006 | | Attorney update in case as to Azikiwe Aquart. Attorney Robert J. Sullivan, Jr for Azikiwe Aquart added. (Barrille, J.) [3:06-mj-00117-HBF] (Entered: 05/31/2006) |
| 05/26/2006 | 1 | COMPLAINT Signed by Judge Holly B. Fitzsimmons as to Nathaniel Grant (1). (Attachments: # 1 Affidavit) (S-Larsen, M.) [3:06-mj-00119-HBF] (Entered: 06/01/2006) |
| 05/26/2006 | 2 | Minute Entry for proceedings held before Mag. Judge William I. Garfinkel : Initial Appearance as to Nathaniel Grant held on 5/26/2006. Defendant detained. Detention Hearing set for 5/31/2006 12:00 PM before Mag. Judge William I. Garfinkel. Preliminary Hearing set for 6/7/06 10:00 AM before Mag. Judge William I. Garfinkel. Govt.'s oral motion to unseal criminal complaint granted. 10 minutes(Court Reporter Corriette.) (S-Larsen, M.) Modified on 6/2/2006 (Larsen, M.). [3:06-mj-00119-HBF] (Entered: 06/01/2006) |
| 05/26/2006 | | Arrest of Nathaniel Grant (Larsen, M.) [3:06-mj-00119-HBF] (Entered: 06/01/2006) |
| 05/26/2006 | 3 | MOTION for Pretrial Detention by USA as to Nathaniel Grant. (Larsen, M.) [3:06-mj-00119-HBF] (Entered: 06/02/2006) |
| 05/26/2006 | 4 | ORDER OF TEMPORARY DETENTION as to Nathaniel Grant. Signed by Judge William I. Garfinkel on 5/26/06. Detention Hearing set for 5/31/2006 12:00 PM before Mag. Judge William I. Garfinkel. (Larsen, M.) Modified on 6/2/2006 (Larsen, M.). [3:06-mj-00119-HBF] (Entered: 06/02/2006) |
| 05/26/2006 | | Case unsealed as to Nathaniel Grant (Larsen, M.) [3:06-mj-00119-HBF] (Entered: 06/02/2006) |
| 05/26/2006 | 7 | CJA 20 as to Nathaniel Grant: Appointment of Attorney Dan E. LaBelle for Nathaniel Grant. Signed by Clerk on 6/5/06. (Barrille, J.) [3:06-mj-00119-HBF] (Entered: 06/05/2006) |
| 06/01/2006 | 5 | Minute Entry for proceedings held before Judge William I. Garfinkel :Detention Hearing as to Nathaniel Grant held on 6/1/2006. Defendant detained. 5 minutes(Court Reporter Corriette.) (Larsen, M.) [3:06-mj-00119-HBF] (Entered: 06/02/2006) |
| 06/01/2006 | 6 | ORDER OF DETENTION without prejudice as to Nathaniel Grant. Signed by Judge William I. Garfinkel on 6/1/06. (Larsen, M.) [3:06-mj-00119-HBF] (Entered: 06/02/2006) |
| 06/02/2006 | | Docket Entry Correction as to Nathaniel Grant re 2 Initial Appearance. Minute entry modified to reflect proceedings held before Mag. Judge William I. Garfinkel. (Larsen, M.) [3:06-mj-00119-HBF] (Entered: 06/02/2006) |

| | | |
|---|---|---|
| 06/02/2006 | | Docket Entry Correction as to Nathaniel Grant re 4 Order of Detention. Entry modified to reflect Detention Hearing scheduled before Mag. Judge William I. Garfinkel. (Larsen, M.) [3:06-mj-00119-HBF] (Entered: 06/02/2006) |
| 06/06/2006 | 8 | INDICTMENT returned before Janet C. Hall.Returned before grand jury number B-05-2 Bridgeport Rotation, Detainer to issue, as to Azikiwe Aquart (1) count 1, Nathaniel Grant (2) count 1. (Barrille, J.) (Entered: 06/07/2006) |
| 06/06/2006 | 9 | ORDER OF ELECTRONIC FILING as to Azikiwe Aquart, Nathaniel Grant . Signed by Judge Alan H. Nevas on 6/6/06. (Barrille, J.) (Entered: 06/07/2006) |
| 06/06/2006 | 10 | ORDER OF DETENTION as to Azikiwe Aquart. Signed by Judge Holly B. Fitzsimmons on 5/31/06. (Barrille, J.) (Entered: 06/09/2006) |
| 06/06/2006 | | Judge update in case as to Azikiwe Aquart, Nathaniel Grant. Judge Alan H. Nevas added. (S-Sunbury, B.) (Entered: 07/11/2006) |
| 06/19/2006 | 11 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 7/10/2006 09:00 AM in Courtroom Three-Annex, 915 Lafayette Blvd., Bridgeport, CT before Judge Alan H. Nevas. Calendar Call set for 7/7/2006 09:00 AM in Courtroom Three-Annex, 915 Lafayette Blvd., Bridgeport, CT before Judge Alan H. Nevas. (Attachments: # 1) SEE ATTACHED(Montz, A.) (Entered: 06/19/2006) |
| 06/28/2006 | 12 | USM Return of Service on Warrant Lodged As Detainer executed as to Azikiwe Aquart on 5/26/06 (Gutierrez, Y.) (Entered: 07/05/2006) |
| 06/28/2006 | 13 | USM Return of Service on Warrant Lodged As Detainer executed as to Nathaniel Grant on 6/6/06 (Gutierrez, Y.) (Entered: 07/05/2006) |
| 07/05/2006 | 14 | NOTICE *of Related Case and Request for Transfer; Alternative Motion to Continue Current Trial Setting* by Azikiwe Aquart (Sullivan, Robert) (Entered: 07/05/2006) |
| 07/05/2006 | 15 | MOTION to Transfer or MOTION to Continue Current Trial Setting. See Document #14 NOTICE of Related Case by Azikiwe Aquart. (Gutierrez, Y.) (Entered: 07/06/2006) |
| 07/06/2006 | 16 | MOTION to Consolidate and MOTION to Transfer Related Case 3:05cr309(PCD) by USA as to Azikiwe Aquart, Nathaniel Grant. (Gutierrez, Y.) (Entered: 07/10/2006) |
| 07/10/2006 | 17 | ORDER granting 15 Motion to Transfer/Disqualify/Recuse Judge as to Azikiwe Aquart (1); finding as moot 15 Motion to Continue as to Azikiwe Aquart (1); granting 16 Motion to Transfer/Disqualify/Recuse Judge as to Azikiwe Aquart (1), Nathaniel Grant (2); granting 16 Motion as to Azikiwe Aquart (1), Nathaniel Grant (2). Signed by Judge Alan H. Nevas on 07/10/2006. (Brooks, L.) (Entered: 07/10/2006) |
| 07/10/2006 | 18 | ORDER OF TRANSFER in case as to Azikiwe Aquart, Nathaniel Grant Case reassigned to Judge Peter C. Dorsey for all further proceedings . Signed by Judge Alan H. Nevas on 7/10/06. (Barrille, J.) (Entered: 07/12/2006) |
| 07/14/2006 | 19 | MOTION to Compel major case fingerprint exemplars by USA as to Azikiwe Aquart, Nathaniel Grant. (Attachments: # 1 Memorandum in Support)(Moore, P.) (Entered: 07/17/2006) |
| 07/14/2006 | 20 | Minute Entry for proceedings held before Judge Joan G. Margolis :Arraignment as to Azikiwe Aquart (1) Count 1 held on 7/14/2006, Plea entered by Azikiwe Aquart Not Guilty on counts 1. Jury Selection set for 9/14/2006 10:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. Defendant detained. 10 minutes(Tape ) (Moore, P.) (Entered: 07/17/2006) |

| | | |
|---|---|---|
| 07/14/2006 | 21 | Minute Entry for proceedings held before Judge Joan G. Margolis :Arraignment as to Nathaniel Grant (2) Count 1 held on 7/14/2006, Plea entered by Nathaniel Grant Not Guilty on counts 1. Jury Selection set for 9/14/2006 10:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. Defendant detained. 10 minutes(Tape ) (Moore, P.) (Entered: 07/17/2006) |
| 07/14/2006 | 22 | SCHEDULING ORDER as to Azikiwe Aquart, Nathaniel Grant Substantive Motions due 8/4/06 Government Response due 8/18/06, Oral argument or evidentiary shall be requested, if necessary, in writing before 8/22/06, Jury Selection set for 9/14/2006 10:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey.. Signed by Judge Joan G. Margolis on 7/14/06. (Moore, P.) (Entered: 07/17/2006) |
| 07/14/2006 | 24 | MOTION for law student Seth Lloyd to Appear by USA as to Azikiwe Aquart, Nathaniel Grant. (Pesta, J.) (Entered: 07/27/2006) |
| 07/14/2006 | 25 | ENDORSEMENT ORDER granting 24 MOTION for law student Seth Lloyd to Appearo/b/o USA as to Azikiwe Aquart (1), Nathaniel Grant (2). Signed by Magistrate Judge Joan G. Margolis on 7/14/06. (Pesta, J.) (Entered: 07/27/2006) |
| 07/19/2006 | 23 | ELECTRONIC ORDER granting 19 Motion to Compel major case fingerprint exemplars as to Azikiwe Aquart (1), Nathaniel Grant (2). Signed by Judge Peter C. Dorsey on 7/19/06. (Villano, P.) (Entered: 07/19/2006) |
| 07/27/2006 | 26 | Docket Entry Correction : Added PDF to 25 ENDORSEMENT ORDER granting 24 MOTION for law student Seth Lloyd to Appear o/b/o USA to Azikiwe Aquart, Nathaniel Grant (Pesta, J.) (Entered: 07/27/2006) |
| 07/27/2006 | 27 | Docket Entry Correction: Computer error- Added PDF to 25 ENDORSEMENT ORDER granting 24 MOTION for law student Seth Lloyd to Appear o/b/o USA as to Azikiwe Aquart, Nathaniel Grant (Pesta, J.) (Entered: 07/27/2006) |
| 07/28/2006 | 28 | MOTION for Reconsideration re 23 Order on Motion to Compel *Major Case Fingerprint Exemplars* by Azikiwe Aquart. (Sullivan, Robert) (Entered: 07/28/2006) |
| 07/31/2006 | 29 | Memorandum in Opposition by USA as to Azikiwe Aquart re 28 MOTION for Reconsideration re 23 Order on Motion to Compel *Major Case Fingerprint Exemplars* (Moore, P.) (Entered: 07/31/2006) |
| 08/04/2006 | 30 | First MOTION for Extension of Time To File Pretrial Motions until August 21, 2006 by Azikiwe Aquart. (Sullivan, Robert) (Entered: 08/04/2006) |
| 08/15/2006 | 32 | RULINGgranting 28 Motion for Reconsideration but adhering to prior ruling as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 8/15/06. (S-Inferrera, L.) (Entered: 08/16/2006) |
| 08/16/2006 | 31 | ELECTRONIC ORDER granting 30 Motion for Extension of Time To File Pretrial Motions until August 21, 2006 as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 8/16/06. (Villano, P.) (Entered: 08/16/2006) |
| 08/21/2006 | 33 | MOTION for Bill of Particulars by Azikiwe Aquart. (Sullivan, Robert) (Entered: 08/21/2006) |
| 08/21/2006 | 34 | MOTION to Compel *Discovery; MOTION to Preclude Witnesses, or, Alternatively, to Compel Government to Produce All Written Materials Relating to All Witnesss Touching on or Relating to the Subject Matter of the Prosecution and for Declaration of Jencks Act as Unconstitutional* by Azikiwe Aquart. (Sullivan, Robert) (Entered: 08/21/2006) |
| 08/22/2006 | 35 | MOTION for Hearing *Oral Argument on Pending Motions* by Azikiwe Aquart. |

| | | (Sullivan, Robert) (Entered: 08/22/2006) |
|---|---|---|
| 09/06/2006 | 36 | EX PARTE MOTION by Azikiwe Aquart. (Jefferson, V.) (Entered: 09/06/2006) |
| 09/08/2006 | 37 | ELECTRONIC ORDER granting 36 ExParte Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 9/8/06. (Miller, K.) (Entered: 09/08/2006) |
| 09/11/2006 | 38 | MOTION for Order Re: to Stay Narcotics Prosecution Until After Related Murder Prosecution is Completed; Alternative MOTION to Continue Trial by Azikiwe Aquart. (Attachments: # 1 Exhibit Affidavit)(Sullivan, Robert) (Entered: 09/11/2006) |
| 09/12/2006 | 39 | ORDER granting in part 38 Motion for Order Re: to Stay Narcotics Prosecution Until After Related Murder Prosecution is Completed; Alternative MOTION to Continue Trial as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 9/12/06. (Villano, P.) (Entered: 09/12/2006) |
| 09/12/2006 | 40 | RESPONSE/REPLY by USA as to Azikiwe Aquart re 33 Motion for Bill of Particulars, 34 Motion to Compel, *Government's Omnibus Response to Defendant's Discover Motions* (Attachments: # 1 Exhibit A)(Glasser, James) (Entered: 09/12/2006) |
| 09/13/2006 | 41 | Minute Entry for proceedings held before Judge Peter C. Dorsey :Change of Plea Hearing as to Nathaniel Grant held on 9/13/2006, Plea entered by Nathaniel Grant (2) Guilty Count 1. Sentencing set for 12/1/2006 10:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. Total Time: 0 hours and 52 minutes(Court Reporter Falcone, ECRO.) (Villano, P.) (Entered: 09/13/2006) |
| 09/13/2006 | 42 | PLEA AGREEMENT as to Nathaniel Grant (Villano, P.) (Entered: 09/13/2006) |
| 09/13/2006 | 43 | NOTICE OF E-FILED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 12/1/2006 10:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 09/13/2006) |
| 09/18/2006 | 44 | NOTICE OF E-FILED JURY SELECTION CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 10/4/2006 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 09/18/2006) |
| 09/19/2006 | 45 | RULING on Defendant's Pretrial Motions, denying 33 Motion for Bill of Particulars as to Azikiwe Aquart (1); denying 34 Motion to Compel as to Azikiwe Aquart (1); denying 35 Motion for Hearing as to Azikiwe Aquart (1) 10 pages. Signed by Judge Peter C. Dorsey on 9/19/06. (Jefferson, V.) (Entered: 09/19/2006) |
| 09/29/2006 | 46 | NOTICE OF E-FILED SECOND AMENDED JURY SELECTION CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 10/4/2006 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 09/29/2006) |
| 11/08/2006 | 47 | INDICTMENT returned before Holly B. Fitzsimmons.Returned before grand jury number B-05-2 Bridgeport Rotation, Warrant Lodged as Detainer to issue, as to Azikiwe Aquart (1) count(s) 1s, 2s, Azibo Aquart (3) count(s) 1, 3. (Gutierrez, Y.) (Entered: 11/13/2006) |
| 11/08/2006 | 68 | ELECTRONIC FILING ORDER as to Azibo Aquart. Signed by Judge Peter C. Dorsey on 11/8/06. (Jefferson, V.) (Entered: 01/08/2007) |

| | | |
|---|---|---|
| 11/20/2006 | 48 | Minute Entry for proceedings held before Judge Peter C. Dorsey :Initial Appearance as to Azikiwe Aquart held on 11/20/2006 Jury Selection set for 1/4/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. Total Time: 0 hours and 19 minutes(Court Reporter Falcone, ECRO.) (Villano, P.) (Entered: 11/21/2006) |
| 11/20/2006 | 49 | Minute Entry for proceedings held before Judge Peter C. Dorsey :Initial Appearance as to Azibo Aquart held on 11/20/2006 Jury Selection set for 1/4/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. Total Time: 0 hours and 25 minutes(Court Reporter Falcone, ECRO.) (Villano, P.) (Entered: 11/21/2006) |
| 11/20/2006 | 50 | ELECTRONIC SCHEDULING ORDER as to Azikiwe Aquart, Azibo Aquart Substantive Motions due 12/11/06 Government Response due 12/20/06 Jury Selection set for 1/4/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey.. Signed by Judge Peter C. Dorsey on 11/20/06. (Villano, P.) (Entered: 11/21/2006) |
| 11/20/2006 | 99 | CJA 20 as to Azibo Aquart: Appointment of Attorney Justin T. Smith for Azibo Aquart. Signed by Clerk on 4/12/07. (Jefferson, V.) (Entered: 04/12/2007) |
| 11/21/2006 | 52 | USM Return of Service on warrant executed as to Azikiwe Aquart on 5/26/06 (Villano, P.) (Entered: 11/29/2006) |
| 11/21/2006 | 53 | USM Return of Service on warrant executed as to Azibo Aquart on 12/19/05 (Villano, P.) (Entered: 11/29/2006) |
| 11/29/2006 | 51 | MOTION to Continue *Sentence* by Nathaniel Grant. (LaBelle, Dan) (Entered: 11/29/2006) |
| 11/29/2006 | 54 | ELECTRONIC ORDER granting 51 Motion to Continue Sentencing as to Nathaniel Grant (2). The sentencing is rescheduled to Wednesday, 1/10/07, at 9:00 a.m. Signed by Judge Peter C. Dorsey on 11/29/06. (Miller, K.) (Entered: 11/29/2006) |
| 11/30/2006 | 55 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 1/10/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 11/30/2006) |
| 11/30/2006 | 56 | ELECTRONIC ORDER TO CONTINUE - Ends of Justice as to Nathaniel Grant Time excluded from 12/1/06 until 1/10/07. The Motion to continue sentencing having been granted, the Court finds that the ends of justice served by taking this action outweigh the best interest of the public and the defendant in a speedy sentencing. Signed by Judge Peter C. Dorsey on 11/30/06. (Villano, P.) (Entered: 11/30/2006) |
| 12/11/2006 | 57 | NOTICE OF E-FILED JURY SELECTION CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 1/5/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 12/11/2006) |
| 12/11/2006 | 58 | MOTION to Compel *Witness List* by Azikiwe Aquart. (Sullivan, Robert) (Entered: 12/11/2006) |
| 12/12/2006 | 59 | MOTION for Order Re: to Stay Narcotics Prosecution Until After Related Murder |

| | | |
|---|---|---|
| | | Prosecution is Completed, MOTION to Continue *Jury Selection* by Azikiwe Aquart. (Sullivan, Robert) (Entered: 12/12/2006) |
| 12/12/2006 | 60 | MOTION to Dismiss *Count Two of Indictment* by Azikiwe Aquart. (Sullivan, Robert) (Entered: 12/12/2006) |
| 12/14/2006 | 61 | ELECTRONIC ORDER denying 59 MOTION for Order Re: to Stay Narcotics Prosecution Until After Related Murder Prosecution is Completed as to Azikiwe Aquart (1); denying 59 Motion to Continue Jury Selection as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 12/14/06. (Villano, P.) (Entered: 12/14/2006) |
| 12/19/2006 | 62 | NOTICE OF E-FILED AMENDED JURY SELECTION CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 1/10/2007 10:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 12/19/2006) |
| 12/20/2006 | 64 | CJA 23 Financial Affidavit by Azikiwe Aquart (Jefferson, V.) (Entered: 12/22/2006) |
| 12/21/2006 | 63 | ELECTRONIC ORDER denying without prejudice 58 Motion to Compel Witness List as to Azikiwe Aquart (1). The Government shall provide a witness list at least 2 weeks prior to the start of trial. Signed by Judge Peter C. Dorsey on 12/21/06. (Villano, P.) (Entered: 12/21/2006) |
| 12/22/2006 | 65 | CJA 20 as to Azikiwe Aquart: Appointment of Attorney Robert J. Sullivan, Jr for Azikiwe Aquart. Signed by Clerk on 12/22/06. (Moore, P.) (Entered: 12/22/2006) |
| 01/03/2007 | 66 | MOTION to Sever Defendant *Motion to Sever Counts* by Azibo Aquart. (Attachments: # 1 Memorandum in Support of Motion to Sever)(Smith, Justin) (Entered: 01/03/2007) |
| 01/05/2007 | 67 | RESPONSE/REPLY by USA as to Azibo Aquart (Glasser, James) (Entered: 01/05/2007) |
| 01/08/2007 | 69 | MOTION to Continue *Sentencing* by Nathaniel Grant. (LaBelle, Dan) (Entered: 01/08/2007) |
| 01/08/2007 | 70 | MOTION for Interim Payment by Azikiwe Aquart. (Sullivan, Robert) (Entered: 01/08/2007) |
| 01/09/2007 | 71 | ELECTRONIC ORDER granting 70 Motion for Interim Payment as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 1/9/07. (Villano, P.) (Entered: 01/09/2007) |
| 01/09/2007 | 72 | MOTION to Suppress *Evidence* by Azibo Aquart. (Smith, Justin) (Entered: 01/09/2007) |
| 01/09/2007 | 73 | Memorandum in Support by Azibo Aquart re 72 MOTION to Suppress *Evidence* (Attachments: # 1 Affidavit)(Smith, Justin) (Entered: 01/09/2007) |
| 01/09/2007 | 74 | ELECTRONIC ORDER granting 69 Motion to Continue Sentencing as to Nathaniel Grant (2). Signed by Judge Peter C. Dorsey on 1/9/07. (Villano, P.) (Entered: 01/09/2007) |
| 01/09/2007 | 75 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 1/29/2007 01:00 PM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 01/09/2007) |
| 01/09/2007 | 76 | RULING denying 72 Motion to Suppress Evidence as to Azibo Aquart (3). Signed by |

| | | |
|---|---|---|
| | | Judge Peter C. Dorsey on 1/9/07. (Villano, P.) (Entered: 01/09/2007) |
| 01/25/2007 | | CJA 20 as to Azikiwe Aquart: Authorization to Pay Attorney Robert J. Sullivan, Jr.. Amount: $ 17,996.32, Voucher # 070123000009. 65 CJA 20 - Appointment Interim #1 payment. Certified by USCA. Signed by Judge Peter C. Dorsey on 1/25/07. (Villano, P.) (Entered: 02/27/2007) |
| 01/26/2007 | 77 | MOTION to Continue *Sentencing* by Nathaniel Grant. (LaBelle, Dan) (Entered: 01/26/2007) |
| 01/26/2007 | 78 | ELECTRONIC ORDER granting 77 Motion to Continue Sentencing as to Nathaniel Grant (2). Sentencing is continued to Wednesday, 2/7/07, at 9:00 a.m. Signed by Judge Peter C. Dorsey on 1/26/07. (Miller, K.) (Entered: 01/26/2007) |
| 01/26/2007 | | Set/Reset Deadlines/Hearings as to Nathaniel Grant: Sentencing set for 2/7/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Miller, K.) (Entered: 01/26/2007) |
| 01/29/2007 | 79 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 2/7/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 01/29/2007) |
| 01/30/2007 | 80 | RESPONSE/REPLY by USA as to Azibo Aquart re 66 Motion to Sever Defendant (Glasser, James) (Entered: 01/30/2007) |
| 02/02/2007 | 81 | RESPONSE/REPLY by USA as to Azikiwe Aquart re 60 Motion to Dismiss (Glasser, James) (Entered: 02/02/2007) |
| 02/06/2007 | 82 | MOTION to Continue *Sentencing* by Nathaniel Grant. (LaBelle, Dan) (Entered: 02/06/2007) |
| 02/06/2007 | 83 | ELECTRONIC ORDER granting 82 Motion to Continue Sentencing as to Nathaniel Grant (2). Sentencing is rescheduled to Monday, 5/7/07, at 9:00 a.m. Signed by Judge Peter C. Dorsey on 2/6/07. (Miller, K.) (Entered: 02/06/2007) |
| 02/06/2007 | | Reset Deadlines/Hearings as to Nathaniel Grant: Sentencing set for 5/7/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Jefferson, V.) (Entered: 02/07/2007) |
| 02/08/2007 | 84 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 5/7/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 02/08/2007) |
| 02/12/2007 | 85 | NOTICE OF E-FILED JURY SELECTION CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 3/1/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 02/12/2007) |
| 02/21/2007 | 86 | Proposed Jury Instructions by USA as to Azibo Aquart (Glasser, James) (Entered: 02/21/2007) |
| | | |

| | | |
|---|---|---|
| 02/21/2007 | 87 | Proposed Voir Dire by USA as to Azibo Aquart (Glasser, James) (Entered: 02/21/2007) |
| 02/21/2007 | 88 | NOTICE *of Enhanced Penalties* by USA as to Azibo Aquart (Glasser, James) (Entered: 02/21/2007) |
| 02/23/2007 | 89 | NOTICE OF E-FILED AMENDED JURY SELECTION CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 3/1/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 02/23/2007) |
| 02/27/2007 | 90 | ELECTRONIC ORDER granting 66 Motion to Sever Defendant as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 2/27/07. (Villano, P.) (Entered: 02/27/2007) |
| 02/28/2007 | 91 | Minute Entry for proceedings held before Judge Peter C. Dorsey :Hearing as to Azibo Aquart held on 2/28/2007 Total Time: 0 hours and 40 minutes(Court Reporter K. Falcone, ECRO.)(Villano, P.) (Entered: 02/28/2007) |
| 02/28/2007 | 92 | ELECTRONIC ORDER TO CONTINUE - Ends of Justice as to Azibo Aquart Time excluded from 1/14/07 until 9/6/07. The Court finds that the ends of justice served by taking this action outweigh the best interest of the public and the defendant in a speedy trial for reasons state in open court this date. Signed by Judge Peter C. Dorsey on 2/28/07. (Villano, P.) (Entered: 02/28/2007) |
| 03/19/2007 | 93 | RULING denying 60 MOTION to Dismiss Count Two of Indictment as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 3/19/07. (Pesta, J.) (Entered: 03/19/2007) |
| 03/28/2007 | 94 | ELECTRONIC ORDER TO CONTINUE - Ends of Justice as to Nathaniel Grant Time excluded from 1/10/07 until 5/7/07. The Court finds that the ends of justice served by taking this action outweigh the best interest of the public and the defendant in a speedy sentencing. Signed by Judge Peter C. Dorsey on 3/28/07. (Villano, P.) (Entered: 03/28/2007) |
| 04/09/2007 | 95 | SEALED MOTION - Filed separately from case by Azikiwe Aquart. (Jefferson, V.) (Entered: 04/09/2007) |
| 04/09/2007 | 96 | SEALED MOTION - Filed separately from case by Azikiwe Aquart. (Attachments: # 1 Exhibit # 2 Text of Proposed Order)(Jefferson, V.) (Entered: 04/09/2007) |
| 04/09/2007 | 97 | ORDER granting 96 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 4/9/07. (Jefferson, V.) (Entered: 04/10/2007) |
| 04/12/2007 | 98 | MOTION for Interim Payment by Azibo Aquart. (Smith, Justin) (Entered: 04/12/2007) |
| 04/16/2007 | 100 | ELECTRONIC ORDER granting 98 Motion for Interim Payment as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 4/16/07. (Villano, P.) (Entered: 04/16/2007) |
| 04/17/2007 | 101 | ELECTRONIC ORDER granting 95 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 4/17/07. (Villano, P.) (Entered: 04/17/2007) |
| 05/04/2007 | 102 | MOTION to Continue *Sentencing* by Nathaniel Grant. (LaBelle, Dan) (Entered: 05/04/2007) |
| 05/04/2007 | 103 | ELECTRONIC ORDER granting 102 Motion to Continue Sentencing as to Nathaniel Grant (2). Sentencing is rescheduled to 9/28/07 at 1:00 p.m.. Signed by Judge Peter C. Dorsey on 5/4/07. (Villano, P.) (Entered: 05/04/2007) |
| 05/04/2007 | 104 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel |

| | | |
|---|---|---|
| | | Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 9/28/2007 01:00 PM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 05/04/2007) |
| 05/17/2007 | | CJA 20 as to Azibo Aquart: Authorization to Pay Attorney Justin T. Smith. Amount: $ 6,952.52, Voucher # 070514000002. 99 CJA 20 - Appointment Interim #1 payment. Signed by Judge Peter C. Dorsey on 5/17/07. (Villano, P.) (Entered: 06/25/2007) |
| 05/17/2007 | | CJA 20 as to Azikiwe Aquart: Authorization to Pay Attorney Robert J. Sullivan, Jr.. Amount: $ 14,413.00, Voucher # 070514000001. 65 CJA 20 - Appointment Interim #2 payment Approved by Judge Parker at USCA. Signed by Judge Peter C. Dorsey on 5/17/07. (Villano, P.) (Entered: 07/09/2007) |
| 06/28/2007 | [105] | SECOND SUPERSEDING INDICTMENT returned before William I. Garfinkel.Returned before grand jury number B-05-02 Bridgeport Rotation, Detainer to issue, as to Azikiwe Aquart (1) count(s) 1ss, 2ss-4ss, 5ss, 6ss, Azibo Aquart (3) count(s) 1s, 2s-4s, 5s, 7s, Efrain Johnson (4) count(s) 1, 2-4. (Villano, P.) (Entered: 07/03/2007) |
| 06/29/2007 | [106] | Minute Entry for proceedings held before Judge Peter C. Dorsey :Arraignment as to Efrain Johnson (4) Count 1,2-4 held on 6/29/2007, Initial Appearance as to Efrain Johnson held on 6/29/2007, Added attorney David Hoose for Efrain Johnson., Plea entered by Efrain Johnson (4) Count 1,2-4. by Efrain Johnson Not Guilty on counts 1, 2 - 4 Total Time: 0 hours and 41 minutes(Court Reporter Falcone, ECRO.)(Villano, P.) (Steinberg, C). (Entered: 07/03/2007) |
| 06/29/2007 | 107 | Minute Entry for proceedings held before Judge Peter C. Dorsey :Arraignment as to Azikiwe Aquart (1) Count 1ss,2ss-4ss,5ss,6ss held on 6/29/2007, Initial Appearance as to Azikiwe Aquart held on 6/29/2007, Added attorney Jeremiah F. Donovan for Azikiwe Aquart., Plea entered by Azikiwe Aquart Not Guilty on counts 1ss - 6ss Total Time: 0 hours and 17 minutes(Court Reporter Falcone, ECRO.)(Villano, P.) (Entered: 07/03/2007) |
| 06/29/2007 | 108 | Minute Entry for proceedings held before Judge Peter C. Dorsey :Arraignment as to Azibo Aquart (3) Count 1s,2s-4s,5s,7s held on 6/29/2007, Initial Appearance as to Azibo Aquart held on 6/29/2007, Added attorney Michael O. Sheehan for Azibo Aquart., Plea entered by Azibo Aquart Not Guilty on counts 1s - 5s & 7s Total Time: 0 hours and 17 minutes(Court Reporter Falcone, ECRO.)(Villano, P.) (Entered: 07/03/2007) |
| 07/03/2007 | 109 | ELECTRONIC ORDER Government shall file their Notice of Intent to Pursue Capital Punishment on or before March 7, 2008 as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson. Signed by Judge Peter C. Dorsey on 6/29/07. (Villano, P.) (Entered: 07/03/2007) |
| 07/06/2007 | [110] | MOTION to Seal by Azibo Aquart. (Sheehan, Michael) (Entered: 07/06/2007) |
| 07/06/2007 | [111] | SEALED MOTION - Filed separately from case by Azibo Aquart. (Ruocco, M.) (Entered: 07/06/2007) |
| 07/10/2007 | 112 | ELECTRONIC ORDER granting [110] Motion to Seal as to Azibo Aquart (3); granting [111] Sealed Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 7/10/07. (Villano, P.) (Entered: 07/10/2007) |
| 07/10/2007 | 113 | CJA 30: Appointment of Attorney Michael O. Sheehan for Azibo Aquart in Death Penalty Proceedings as to Azibo Aquart. Signed by Clerk on 7/10/07. (Ruocco, M.) (Entered: 07/13/2007) |

| 07/10/2007 | 114 | CJA 30: Appointment of Attorney Justin T. Smith for Azibo Aquart in Death Penalty Proceedings as to Azibo Aquart.. Signed by Clerk on 7/10/07. (Ruocco, M.) (Entered: 07/13/2007) |
| 07/10/2007 | 115 | CJA 30: Appointment of Attorney Jeremiah F. Donovan for Azikiwe Aquart in Death Penalty Proceedings as to Azikiwe Aquart. Signed by Clerk on 7/10/07. (Ruocco, M.) (Entered: 07/13/2007) |
| 07/10/2007 | 116 | CJA 30: Appointment of Attorney Robert J. Sullivan, Jr for Azikiwe Aquart in Death Penalty Proceedings as to Azikiwe Aquart. Signed by Clerk on 7/10/07. (Ruocco, M.) (Entered: 07/13/2007) |
| 07/13/2007 | 117 | CJA 23 Financial Affidavit by Efrain Johnson (Jefferson, V.) (Entered: 07/19/2007) |
| 07/25/2007 | 118 | ORDER of Referral as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson. Signed by Judge Peter C. Dorsey on 7/24/07. (Moore, P.) (Entered: 07/26/2007) |
| 07/26/2007 | 119 | CJA 30: Appointment of Attorney Todd Allen Bussert for Efrain Johnson in Death Penalty Proceedings as to Efrain Johnson. Signed by Clerk on 7/26/07. (Ruocco, M.) (Steinberg, C.) (Entered: 07/27/2007) |
| 07/26/2007 | 120 | CJA 30: Appointment of Attorney David Hoose for Efrain Johnson in Death Penalty Proceedings as to Efrain Johnson. Signed by Clerk on 7/26/07. (Ruocco, M.) (Steinberg, C.) (Entered: 07/27/2007) |
| 07/30/2007 | 121 | CJA 23 Financial Affidavit by Nathaniel Grant (Ruocco, M.) (Entered: 07/30/2007) |
| 08/02/2007 | 122 | NOTICE OF E-FILED JURY SELECTION CALENDAR as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 9/6/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 08/02/2007) |
| 08/02/2007 | 123 | TRANSCRIPT of Detention Hearing as to Nathaniel Grant held on 6/1/06 before Judge Garfinkel. Court Reporter: Corriette. (Barrille, J.) (Entered: 08/02/2007) |
| 08/02/2007 | 124 | TRANSCRIPT of Initial Presentment as to Nathaniel Grant held on 5/26/06 before Judge Garfinkel. Court Reporter: Corriette. (Barrille, J.) (Entered: 08/02/2007) |
| 08/07/2007 | 125 | MOTION to Seal accompanying documents by Efrain Johnson. (Jefferson, V.) (Entered: 08/08/2007) |
| 08/07/2007 | 126 | MOTION to Incur Expenses - Filed separately from case by Efrain Johnson. (Jefferson, V.) (Entered: 08/08/2007) |
| 08/07/2007 | 127 | MOTION to Incur Expenses - Filed separately from case by Efrain Johnson. (Jefferson, V.) (Entered: 08/08/2007) |
| 08/07/2007 | 128 | MOTION to Incur Expenses - Filed separately from case by Efrain Johnson. (Jefferson, V.) (Entered: 08/08/2007) |
| 08/07/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Falzarano Court Reporters $ 29.70 for Transcript, Voucher # 070731000020. Date of Court Hearing 12/22/05. Signed by Judge Alan H. Nevas on 8/7/07. (Villano, P.) (Entered: 08/27/2007) |
| 08/09/2007 | 129 | ELECTRONIC ORDER granting 125 Motion to Seal as to Efrain Johnson (4); granting 126 Motion to Incur Expenses as to Efrain Johnson, to a maximum expenditure of $2,500(4); granting 127 Motion to Incur Expenses as to Efrain Johnson, to a maximum expenditure of $2,500 (4); and granting 128 Motion to Incur Expenses as to Efrain |

| | | |
|---|---|---|
| | | Johnson (4), for two nights at hotel and meals at federal per diem rates. Signed by Judge Peter C. Dorsey on 8/9/07. (Miller, K.) (Entered: 08/09/2007) |
| 08/13/2007 | 130 | SEALED MOTION - Filed separately from case by Azikiwe Aquart. (Jefferson, V.) (Entered: 08/14/2007) |
| 08/13/2007 | 131 | MOTION to Incur Expenses - Filed separately from case by Azikiwe Aquart. (Attachments: # 1 Exhibit)(Jefferson, V.) (Entered: 08/14/2007) |
| 08/14/2007 | 132 | MOTION to Seal accompanying documents by Efrain Johnson. (Jefferson, V.) (Entered: 08/14/2007) |
| 08/14/2007 | 133 | MOTION to Incur Expenses - Filed separately from case by Efrain Johnson. (Jefferson, V.) (Entered: 08/14/2007) |
| 08/14/2007 | 134 | MOTION to Incur Expenses - Filed separately from case by Efrain Johnson. (Jefferson, V.) (Entered: 08/14/2007) |
| 08/16/2007 | 135 | ELECTRONIC ORDER granting 130 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 8/16/07. (Villano, P.) (Entered: 08/16/2007) |
| 08/16/2007 | 136 | ELECTRONIC ORDER granting 131 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 8/16/07. (Villano, P.) (Entered: 08/16/2007) |
| 08/16/2007 | 137 | ELECTRONIC ORDER granting 132 Motion to Seal as to Efrain Johnson (4); granting 133 Motion to Incur Expenses as to Efrain Johnson (4); granting 134 Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 8/16/07. (Villano, P.) (Entered: 08/16/2007) |
| 08/16/2007 | 138 | CJA 23 Financial Affidavit by Azibo Aquart (Jefferson, V.) (Entered: 08/16/2007) |
| 08/21/2007 | 139 | MEMORANDUM TO ALL COUNSEL APPOINTED UNDER THE CRIMINAL JUSTICE ACT (CJA) as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson. Signed by Judge Peter C. Dorsey on 8/15/07. (Attachments: # 1 Attached Order of Referral) (Inferrera, L.) (Entered: 08/21/2007) |
| 08/27/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Stephen C. Bowles $ 46.20 for Transcript, Voucher # 070817000025. Date of Court Hearing 5/26/06 & 6/1/06. Signed by Judge Alan H. Nevas on 8/27/07. (Villano, P.) (Entered: 09/13/2007) |
| 08/27/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Stephen C. Bowles $ 49.50 for Transcript, Voucher # 070817000026. Date of Court Hearing 12/13/05 & 3/15/06. Signed by Judge Alan H. Nevas on 8/27/07. (Villano, P.) (Entered: 09/13/2007) |
| 08/27/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Stephen C. Bowles $ 85.80 for Transcript, Voucher # 070817000027. Date of Court Hearing 2/8/06, 5/12/06 & 6/5/06. Signed by Judge Alan H. Nevas on 8/27/07. (Villano, P.) (Entered: 09/13/2007) |
| 08/27/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Bowles Reporting Service $ 26.40 for Transcript, Voucher # 070817000028. Date of Court Hearing 5/16/06. Signed by Judge Alan H. Nevas on 8/27/07. (Villano, P.) (Entered: 09/13/2007) |
| 08/29/2007 | 140 | ATTORNEY APPEARANCE Peter D. Markle appearing for USA (Jefferson, V.) (Entered: 08/29/2007) |
| 08/29/2007 | | CJA 20 as to Azikiwe Aquart: Authorization to Pay Attorney Robert J. Sullivan, Jr. Amount: $ 1,880.00, Voucher # 070815000014. 65 CJA 20 - Appointment Interim #4 payment Approved by Judge Chester J. Straub at USCA. Signed by Judge Peter C. Dorsey on 8/29/07. (Villano, P.) (Entered: 10/02/2007) |
| 09/04/2007 | 142 | TRANSCRIPT of Proceedings (Arraignment On Second Superceding Indictment), as to |

| | | Azikiwe Aquart, Azibo Aquart held on 6/29/07 before Judge Peter C. Dorsey. Court Reporter: Bowles Reporting Service, Stephen C. Bowles. (Torrenti, R.) (Entered: 09/05/2007) |
|---|---|---|
| 09/04/2007 | 143 | TRANSCRIPT of Proceedings, (Arraignment), as to Azikiwe Aquart, Nathaniel Grant held on 7/14/06 before Judge Joan Glazer Margolis. Court Reporter: Bowles Reporting Service, Stephen C. Bowles. (Torrenti, R.) (Entered: 09/05/2007) |
| 09/04/2007 | 144 | TRANSCRIPT of Proceedings, (Arraignment On First Superceding Indictment), as to Azikiwe Aquart held on 11/20/06 before Judge Peter C. Dorsey. Court Reporter: Bowles Reporting Service, Stephen C. Bowles. (Torrenti, R.) (Entered: 09/05/2007) |
| 09/04/2007 | 145 | TRANSCRIPT of Proceedings, (Arraignment On First Superceding Indictment), as to Azibo Aquart held on 11/20/06 before Judge Peter C. Dorsey. Court Reporter: Bowles Reporting Service, Stephen C. Bowles. (Torrenti, R.) (Entered: 09/05/2007) |
| 09/04/2007 | 146 | TRANSCRIPT of Proceedings, (Hearing On Withdrawal Of Defendant's Motion To Sever), as to Azibo Aquart held on 2/28/07 before Judge Peter C. Dorsey. Court Reporter: Bowles Reporting Service, Stephen C. Bowles. (Torrenti, R.) (Entered: 09/05/2007) |
| 09/04/2007 | | CJA 20 as to Azikiwe Aquart: Authorization to Pay Attorney Robert J. Sullivan, Jr. Amount: $ 1,503.89, Voucher # 070815000013. 65 CJA 20 - Appointment Interim #3 payment Approved by Judge B.D. Parker at USCA. Signed by Judge Peter C. Dorsey on 9/4/07. (Villano, P.) (Entered: 10/11/2007) |
| 09/05/2007 | 141 | TRANSCRIPT of Proceedings, (Change Of Plea), as to Nathaniel Grant held on 9/13/06 before Judge Peter C. Dorsey. Court Reporter: Bowles Reporting Service, Stephen C. Bowles. (Torrenti, R.) (Entered: 09/05/2007) |
| 09/07/2007 | 147 | TRANSCRIPT of Proceedings, (Initial Presentment), as to Azikiwe Aquart held on 5/24/06 before Magistrate Judge Holly B. Fitzsimmons. Court Reporter: Bowles Reporting Service, Stephen C. Bowles. (Torrenti, R.) (Entered: 09/07/2007) |
| 09/25/2007 | | CJA 30: Authorization to Pay Attorney David Hoose in Death Penalty Proceedings as to Efrain Johnson Amount: $ 4,150.00, Voucher # 070920000010. 120 CJA 30 - Appointment Interim #1 payment. Signed by Judge Joan G. Margolis on 9/25/07. (Villano, P.) (Entered: 10/03/2007) |
| 09/25/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Stephen C. Bowles $ 56.10 for Transcript, Voucher # 070919000027. Date of Court Hearing 5/24/06. Signed by Judge Alan H. Nevas on 9/25/07. (Villano, P.) (Entered: 10/05/2007) |
| 09/25/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Stephen C. Bowles $ 528.00 for Transcript, Voucher # 070919000030. Date of Court Hearing 9/13/06, 11/20/06, 2/28/07 and 6/29/07. Signed by Judge Alan H. Nevas on 9/25/07. (Villano, P.) (Entered: 10/05/2007) |
| 09/25/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Bowles Reporting Service $ 42.90 for Transcript, Voucher # 070919000028. Date of Court Hearing 9/14/05. Signed by Judge Alan H. Nevas on 9/25/07. (Villano, P.) (Entered: 10/11/2007) |
| 09/26/2007 | 148 | Sixth MOTION to Continue *Sentence* by Nathaniel Grant. (LaBelle, Dan) (Entered: 09/26/2007) |
| 09/27/2007 | 149 | ELECTRONIC ORDER granting 148 Motion to Continue Sentencing as to Nathaniel Grant (2). Sentencing is rescheduled to 12/20/07 at 9:00 a.m.. Signed by Judge Peter C. Dorsey on 9/27/07. (Villano, P.) (Entered: 09/27/2007) |
| | | |

| | | |
|---|---|---|
| 09/27/2007 | 150 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 12/20/2007 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey. (Villano, P.) (Entered: 09/27/2007) |
| 09/27/2007 | 151 | SEALED MOTION - Filed separately from case by Efrain Johnson. (Jefferson, V.) (Entered: 09/28/2007) |
| 09/27/2007 | 152 | MOTION to Incur Expenses - Filed separately from case by Efrain Johnson. (Jefferson, V.) (Entered: 09/28/2007) |
| 09/27/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Stephen C. Bowles $ 46.20 for Transcript, Voucher # 070919000026. Date of Court Hearing 2/2/06. Signed by Judge Holly B. Fitzsimmons on 9/27/07. (Villano, P.) (Entered: 10/05/2007) |
| 09/28/2007 | 153 | ELECTRONIC ORDER granting 151 Sealed Motion as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 9/28/07. (Villano, P.) (Entered: 09/28/2007) |
| 09/28/2007 | 154 | ELECTRONIC ORDER granting 152 Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 9/28/07. (Villano, P.) (Entered: 09/28/2007) |
| 10/04/2007 | | CJA 30: Authorization to Pay Attorney Todd Allen Bussert in Death Penalty Proceedings as to Efrain Johnson Amount: $ 16,341.33, Voucher # 071004000001. 119 CJA 30 - Appointment Interim #1 payment. Signed by Judge Joan G. Margolis on 10/4/07. (Villano, P.) (Entered: 10/11/2007) |
| 10/04/2007 | | CJA 30: Authorization to Pay Attorney Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart Amount: $ 15,297.05, Voucher # 071004000002. 113 CJA 30 - Appointment Interim #1 payment. Signed by Judge Joan G. Margolis on 10/4/07. (Villano, P.) (Entered: 10/11/2007) |
| 10/11/2007 | | CJA 30: Authorization to Pay Attorney Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart Amount: $ 5,459.88, Voucher # 071010000014. 99 CJA 20 - Appointment Interim #1 payment. Signed by Judge Joan G. Margolis on 10/11/07. (Villano, P.) (Entered: 10/19/2007) |
| 10/17/2007 | | CJA 30: Authorization to Pay Attorney David Hoose in Death Penalty Proceedings as to Efrain Johnson Amount: $ 5,214.70, Voucher # 071010000015. 120 CJA 30 - Appointment Interim #2 payment. Signed by Judge Joan G. Margolis on 10/17/07. (Villano, P.) (Entered: 11/06/2007) |
| 11/07/2007 | | CJA 30: Authorization to Pay Attorney David Hoose in Death Penalty Proceedings as to Efrain Johnson Amount: $ 2,616.81, Voucher # 071106000002. 120 CJA 30 - Appointment Interim #3 payment. Signed by Judge Joan G. Margolis on 11/7/07. (Villano, P.) (Entered: 11/14/2007) |
| 11/09/2007 | | CJA 30: Authorization to Pay Attorney Robert J. Sullivan, Jr. in Death Penalty Proceedings as to Azikiwe Aquart Amount: $ 13,864.74, Voucher # 071106000001. 116 CJA 30 - Appointment Interim #1 payment. Signed by Judge Joan G. Margolis on 11/9/07. (Villano, P.) (Entered: 11/21/2007) |
| 11/21/2007 | 155 | NOTICE OF E-FILED STATUS CONFERENCE CALENDAR as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Status Conference set for 12/11/2007 02:00 PM in Chambers Room 107, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 11/21/2007) |

| | | |
|---|---|---|
| 11/29/2007 | | CJA 24 as to Efrain Johnson: Authorization to Pay Stephen C. Bowles $ 630.30 for Transcript, Voucher # 071126000003.. Signed by Judge Peter C. Dorsey on 11/29/07. (Villano, P.) (Entered: 12/20/2007) |
| 11/30/2007 | | CJA 30: Authorization to Pay Attorney Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart Voucher # 071130000001. 113 CJA 30 - Appointment Interim #2 payment. Signed by Judge Joan G. Margolis on 11/30/07. (Villano, P.) (Entered: 12/20/2007) |
| 12/10/2007 | | CJA 30: Authorization to Pay Attorney David Hoose in Death Penalty Proceedings as to Efrain Johnson Voucher # 071210000003. 120 CJA 30 - Appointment Interim #4 payment. Signed by Judge Joan G. Margolis on 12/10/07. (Villano, P.) (Entered: 12/20/2007) |
| 12/11/2007 | 160 | Minute Entry for proceedings held before Judge Peter C. Dorsey:Status Conference as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson held on 12/11/2007 in chambers Total Time: 1 hours and 40 minutes(Villano, P.) (Entered: 01/10/2008) |
| 12/20/2007 | 156 | AMENDED ELECTRONIC ORDER as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson re 109 Electronic Order. Government shall file their Notice of Intent to Pursue Capital Punishment on or before May 7, 2008.. Signed by Judge Peter C. Dorsey on 12/20/07. (Villano, P.) (Entered: 12/20/2007) |
| 12/20/2007 | 157 | Seventh MOTION to Continue *Sentence* by Nathaniel Grant. (LaBelle, Dan) (Entered: 12/20/2007) |
| 12/20/2007 | 158 | ELECTRONIC ORDER granting 157 Motion to Continue Sentencing as to Nathaniel Grant (2). Sentencing is rescheduled to 2/20/08 at 9:00 a.m.. Signed by Judge Peter C. Dorsey on 12/20/07. (Villano, P.) (Entered: 12/20/2007) |
| 12/20/2007 | 159 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 2/20/2008 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 12/20/2007) |
| 01/11/2008 | | CJA 30: Authorization to Pay Attorney Robert J. Sullivan, Jr in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 080111000002. 116 CJA 30 - Appointment Interim #2 payment. Signed by Judge Joan G. Margolis on 1/11/08. (Villano, P.) (Entered: 01/18/2008) |
| 01/11/2008 | | CJA 30: Authorization to Pay Attorney David Hoose in Death Penalty Proceedings as to Efrain Johnson Voucher # 080111000003-1. 120 CJA 30 - Appointment Interim #5 payment. Signed by Judge Joan G. Margolis on 1/11/08. (Villano, P.) (Entered: 01/18/2008) |
| 01/11/2008 | | CJA 30: Authorization to Pay Attorney David Hoose (Attorney Luke Ryan) in Death Penalty Proceedings as to Efrain Johnson Voucher # 080111000003-2. 120 CJA 30 - Appointment Interim #1 payment. Signed by Judge Joan G. Margolis on 1/11/08. (Villano, P.) (Entered: 01/18/2008) |
| 01/23/2008 | | CJA 30: Authorization to Pay Attorney Todd Allen Bussert in Death Penalty Proceedings as to Efrain Johnson Voucher # 080122000003. 119 CJA 30 - Appointment Interim #2 payment. Signed by Judge Joan G. Margolis on 1/23/08. (Villano, P.) (Entered: 01/29/2008) |
| 01/31/2008 | | CJA 30: Authorization to Pay Attorney Jeremiah F. Donovan in Death Penalty |

| | | |
|---|---|---|
| | | Proceedings as to Azikiwe Aquart Voucher # 080111000001. 115 CJA 30 - Appointment Interim #1 payment. Signed by Judge Joan G. Margolis on 1/31/08. (Villano, P.) (Entered: 02/11/2008) |
| 02/19/2008 | 161 | MOTION to Continue *Sentencing* by Nathaniel Grant. (LaBelle, Dan) (Entered: 02/19/2008) |
| 02/19/2008 | 162 | ELECTRONIC ORDER granting 161 Motion to Continue Sentencing as to Nathaniel Grant (2). The sentencing is rescheduled to Wednesday, March 26, 2008, at 9:00 a.m. A calendar will issue. Signed by Judge Peter C. Dorsey on 2-19-08. (Miller, K.) (Entered: 02/19/2008) |
| 02/19/2008 | | CJA 30: Authorization to Pay Attorney Jeremiah F. Donovan in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 080214000008. 115 CJA 30 - Appointment Interim #2 payment. Signed by Judge Joan G. Margolis on 2/19/08. (Villano, P.) (Entered: 02/26/2008) |
| 02/20/2008 | 163 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 3/26/2008 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 02/20/2008) |
| 02/21/2008 | | CJA 30: Authorization to Pay Attorney Robert J. Sullivan, Jr in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 080220000001. 116 CJA 30 - Appointment Interim #3 payment. Signed by Judge Joan G. Margolis on 2/21/08. (Villano, P.) (Entered: 02/29/2008) |
| 02/22/2008 | 164 | First MOTION for Extension of Time For the Government to File Notice of Death Penalty until June 7 by Azibo Aquart. (Sheehan, Michael) (Entered: 02/22/2008) |
| 02/25/2008 | 165 | ELECTRONIC ORDER granting 164 Motion for Extension of Time For the Government to File Notice of Death Penalty until June 6, 2008 as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 2/25/08. (Villano, P.) (Entered: 02/25/2008) |
| 03/04/2008 | | CJA 30: Authorization to Pay Attorney Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart Voucher # 080303000008. 114 CJA 30 - Appointment Interim #2 payment. Signed by Judge Joan G. Margolis on 3/4/08. (Villano, P.) (Entered: 03/12/2008) |
| 03/25/2008 | 166 | MOTION to Continue *Sentencing* by Nathaniel Grant. (LaBelle, Dan) (Entered: 03/25/2008) |
| 03/26/2008 | 167 | ELECTRONIC ORDER granting 166 Motion to Continue Sentencing as to Nathaniel Grant (2). Sentencing is rescheduled to 4/30/08 at 9:00 a.m.. Signed by Judge Peter C. Dorsey on 3/26/08. (Villano, P.) (Entered: 03/26/2008) |
| 03/26/2008 | 168 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 4/30/2008 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 03/26/2008) |
| 04/02/2008 | | CJA 30: Authorization to Pay Attorney Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart Voucher # 080327000008. 114 CJA 30 - Appointment Interim #3 payment. Signed by Judge Joan G. Margolis on 4/2/08. (Villano, P.) (Entered: 04/10/2008) |

| 04/04/2008 | 169 | CJA 30: Authorization to Pay David Hoose in Death Penalty Proceedings as to Efrain Johnson ; Voucher # 080327000009. Interim #7 payment. Signed by Judge Joan G. Margolis on 4/4/08. (Inferrera, L.) (Entered: 04/09/2008) |
| --- | --- | --- |
| 04/09/2008 | 170 | MOTION to Seal Accompanying Document, Application Ex Parte by Efrain Johnson. (Jefferson, V.) (Entered: 04/10/2008) |
| 04/09/2008 | 171 | SEALED MOTION to Incur Expenses by Efrain Johnson. (Jefferson, V.) (Entered: 04/10/2008) |
| 04/10/2008 | | CJA 30: Authorization to Pay Todd Allen Bussert in Death Penalty Proceedings as to Efrain Johnson Voucher # 080410000001. Interim #3 payment. Signed by Judge Joan G. Margolis on 4/10/08. (Inferrera, L.) (Entered: 04/15/2008) |
| 04/14/2008 | 172 | ELECTRONIC ORDER granting 170 Motion to Seal Accompanying Document, Application Ex Parte as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 4/14/08. (Villano, P.) (Entered: 04/14/2008) |
| 04/14/2008 | 173 | ELECTRONIC ORDER granting 171 Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 4/14/08. (Villano, P.) (Entered: 04/14/2008) |
| 04/22/2008 | 174 | MOTION to Seal Motion to Incur Expenses by Efrain Johnson. (Jefferson, V.) (Entered: 04/22/2008) |
| 04/22/2008 | 175 | MOTION to Incur Expenses by Efrain Johnson. (Attachments: # 1 Exhibit)(Jefferson, V.) (Entered: 04/22/2008) |
| 04/24/2008 | 176 | ELECTRONIC ORDER granting 174 Motion to Seal Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 4/24/08. (Villano, P.) (Entered: 04/24/2008) |
| 04/24/2008 | 177 | ELECTRONIC ORDER granting 175 Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 4/24/08. (Villano, P.) (Entered: 04/24/2008) |
| 04/25/2008 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 080304000011. Interim payment #4. Signed by Judge Joan G. Margolis on 4/25/08. (Inferrera, L.) (Entered: 06/04/2008) |
| 04/29/2008 | 178 | MOTION to Continue *Sentencing* by Nathaniel Grant. (LaBelle, Dan) (Entered: 04/29/2008) |
| 04/30/2008 | 179 | ELECTRONIC ORDER granting 178 Motion to Continue Sentencing as to Nathaniel Grant (2). Sentencing is rescheduled to 6/3/08 at 10:00 a.m.. Signed by Judge Peter C. Dorsey on 4/30/08. (Villano, P.) (Entered: 04/30/2008) |
| 04/30/2008 | 180 | ELECTRONIC ORDER TO CONTINUE - Ends of Justice as to Nathaniel Grant Time excluded from 5/7/07 until 6/3/08. Defendant's motion to continue sentencing [Doc. 178] having been granted, the Court finds that the ends of justice served by taking this action outweigh the best interest of the public and the defendant in a speedy sentencing. Signed by Judge Peter C. Dorsey on 4/30/08. (Villano, P.) (Entered: 04/30/2008) |
| 04/30/2008 | 181 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 6/3/2008 10:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 04/30/2008) |
| 05/06/2008 | 182 | MOTION to Seal Ex Parte Motion to Incur Expenses by Efrain Johnson. (Jefferson, V.) |

| | | (Entered: 05/06/2008) |
|---|---|---|
| 05/06/2008 | 183 | EX PARTE MOTION to Incur Expenses, filed Under Seal by Efrain Johnson. (Jefferson, V.) (Entered: 05/06/2008) |
| 05/07/2008 | 184 | ELECTRONIC ORDER granting 182 Motion to Seal Ex Parte Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 5/7/08. (Villano, P.) (Entered: 05/07/2008) |
| 05/07/2008 | 185 | ELECTRONIC ORDER granting 183 Ex Parte Motion to Incur Expenses, filed Under Seal as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 5/7/08. (Villano, P.) (Entered: 05/07/2008) |
| 05/16/2008 | 186 | PROPOSED Order Re: Notice of Intention to Seek the Death Penalty by USA as to Azibo Aquart. (Jefferson, V.) (Entered: 05/19/2008) |
| 05/19/2008 | | CJA 30: Authorization to Pay Todd Allen Bussert in Death Penalty Proceedings as to Efrain Johnson Voucher # 080516000014. Interim #4 payment. Signed by Judge Joan G. Margolis on 5/19/08. (Inferrera, L.) (Entered: 06/04/2008) |
| 05/21/2008 | 187 | ORDER DIRECTING THE GOVERNMENT TO SERVE NOTICE OF ITS INTENTION TO SEEK THE DEATH PENALTY as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson. Signed by Judge Peter C. Dorsey on 5/21/08. (Villano, P.) (Entered: 05/21/2008) |
| 06/02/2008 | 188 | MOTION to Continue *Sentencing* by Nathaniel Grant. (LaBelle, Dan) (Entered: 06/02/2008) |
| 06/02/2008 | 189 | ELECTRONIC ORDER granting in part 188 Motion to Continue Sentencing as to Nathaniel Grant (2). Sentencing is rescheduled to 6/30/08 at 2:00 p.m.. Signed by Judge Peter C. Dorsey on 6/2/08. (Villano, P.) (Entered: 06/02/2008) |
| 06/02/2008 | 191 | MOTION to Incur Expenses by Azibo Aquart. (Rodko, B.) (Entered: 06/03/2008) |
| 06/02/2008 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 080602000001. Interim #5 payment. Signed by Judge Joan G. Margolis on 6/2/08. (Inferrera, L.) (Entered: 06/11/2008) |
| 06/03/2008 | 190 | NOTICE OF E-FILED AMENDED SENTENCING CALENDAR as to Nathaniel Grant: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 6/30/2008 02:00 PM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 06/03/2008) |
| 06/05/2008 | | CJA 30: Authorization to Pay Michael Sheehan in Death Penalty Proceedings as to Azibo Aquart Voucher # 080604000016. Interim #3 payment. Signed by Magistrate Judge Joan G. Margolis on 6/5/08. (Inferrera, L.) (Entered: 06/17/2008) |
| 06/06/2008 | 192 | ORDER granting 191 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 6/5/08. (Rodko, B.) (Entered: 06/09/2008) |
| 06/23/2008 | 193 | EX PARTE MOTION by Azikiwe Aquart. (Attachments: # 1 Exhibit)(Rodko, B.) (Entered: 06/27/2008) |
| 06/30/2008 | 194 | ELECTRONIC ORDER granting 193 ExParte Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 6/30/08. (Villano, P.) (Entered: 06/30/2008) |
| 06/30/2008 | 195 | Minute Entry for proceedings held before Judge Peter C. Dorsey:Bond Hearing as to Nathaniel Grant held on 6/30/2008 Total Time: 0 hours and 37 minutes(Court Reporter |

| | | Falcone, ECRO.)(Villano, P.) (Entered: 07/01/2008) |
|---|---|---|
| 06/30/2008 | 196 | Appearance Non-Surety Bond Entered as to Nathaniel Grant in amount of $ 50,000.00, (Villano, P.) (Entered: 07/01/2008) |
| 06/30/2008 | 197 | ORDER Setting Conditions of Release as to Nathaniel Grant. Signed by Judge Peter C. Dorsey on 6/30/08. (Villano, P.) (Entered: 07/01/2008) |
| 07/01/2008 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 080625000010. Interim #6 payment. Signed by Judge Joan G. Margolis on 7/1/08. (Inferrera, L.) (Entered: 07/08/2008) |
| 07/01/2008 | | CJA 30: Authorization to Pay Todd Allen Bussert in Death Penalty Proceedings as to Efrain Johnson Voucher # 080630000003. Interim #5 payment. Signed by Judge Joan G. Margolis on 7/1/08. (Inferrera, L.) (Entered: 07/08/2008) |
| 07/10/2008 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart Voucher # 080709000002. Interim #4 payment. Signed by Judge Joan G. Margolis on 7/10/08. (S-Inferrera, L.) (Entered: 07/21/2008) |
| 07/17/2008 | | CJA 30: Authorization to Pay David Hoose in Death Penalty Proceedings as to Efrain Johnson Voucher # 080714000004. Interim #9 payment. Signed by Judge Joan G. Margolis on 7/17/08. (S-Inferrera, L.) (Entered: 07/21/2008) |
| 08/18/2008 | | CJA 20 as to Azikiwe Aquart: Authorization to Pay Robert J. Sullivan. Voucher # 080811000001. Interim #7 payment. Signed by Magistrate Judge Joan G. Margolis on 8/18/08. (Inferrera, L.) (Entered: 08/19/2008) |
| 08/19/2008 | 198 | Second MOTION to Seal CJA Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 08/19/2008) |
| 08/19/2008 | 200 | EX PARTE MOTION by Azibo Aquart. (Villano, P.) (Entered: 08/25/2008) |
| 08/20/2008 | 199 | ELECTRONIC ORDER granting 198 Motion to File Motion Under Seal as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 8-20-08. (Miller, K.) (Entered: 08/20/2008) |
| 08/26/2008 | 201 | ELECTRONIC ORDER granting 200 ExParte Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 8/26/08. (Villano, P.) (Entered: 08/26/2008) |
| 08/28/2008 | 204 | EX PARTE MOTION to Incur Expenses by Azikiwe Aquart. (Attachments: # 1 Exhibit A 1-25 to Motion, # 2 Exhibit A 26-50 to Motion, # 3 Exhibit A 51-99 to Motion, # 4 Exhibit A 100-131 to Motion, # 5 Exhibit B to Motion, # 6 Exhibit C to Motion, # 7 Exhibit D to Motion, # 8 Exhibit E to Motion, # 9 Exhibit F to Motion)(Villano, P.) Modified on 9/11/2008 (S-Inferrera, L.). Modified on 9/11/2008 (S-Inferrera, L.). (Entered: 09/05/2008) |
| 08/29/2008 | 202 | SEALED MOTION by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Rodko, B.) (Entered: 09/05/2008) |
| 09/02/2008 | | CJA 20 as to Azibo Aquart: Authorization to Pay Michael O. Sheehan. Voucher # 080829000005. Interim #4 payment. Signed by Magistrate Judge Joan G. Margolis on 9/2/08. (Inferrera, L.) (Entered: 09/02/2008) |
| 09/04/2008 | | CJA 30: Authorization to Pay Todd Allen Bussert in Death Penalty Proceedings as to Efrain Johnson; Interim Voucher #6.. Signed by Magistrate Judge Joan G. Margolis on 9/4/08. (Inferrera, L.) (Entered: 09/10/2008) |
| 09/05/2008 | 203 | SEALED ORDER granting 202 Sealed Motion as to Azikiwe Aquart (1), Nathaniel Grant (2), Azibo Aquart (3), Efrain Johnson (4). Signed by Judge Peter C. Dorsey on |

| | | |
|---|---|---|
| | | 9/5/08. (Rodko, B.) (Entered: 09/05/2008) |
| 09/09/2008 | 205 | ELECTRONIC ORDER granting 204 ExParte Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 9/9/08. (Villano, P.) (Entered: 09/09/2008) |
| 09/09/2008 | 206 | Third MOTION to Seal *CJA Request* CJA Request by Azibo Aquart. (Sheehan, Michael) (Entered: 09/09/2008) |
| 09/09/2008 | 208 | ENTERED IN ERROR: MOTION to Incur Expenses by Azikiwe Aquart. (Rodko, B.) Modified on 9/11/2008. (Entered: 09/11/2008) |
| 09/09/2008 | 209 | MOTION to Incur Expenses by Azibo Aquart. (document #208 corrected) (Rodko, B.) (Entered: 09/11/2008) |
| 09/11/2008 | 207 | ELECTRONIC ORDER granting 206 Motion to Seal CJA Request as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 9/11/08. (Villano, P.) (Entered: 09/11/2008) |
| 09/12/2008 | 210 | ELECTRONIC ORDER granting 209 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 9/12/08. (Villano, P.) (Entered: 09/12/2008) |
| 09/18/2008 | 214 | MOTION to Seal Ex Parte Motion by Efrain Johnson. (Rodko, B.) (Entered: 09/24/2008) |
| 09/18/2008 | 215 | Sealed Ex Parte MOTION by Efrain Johnson. (Rodko, B.) (Entered: 09/24/2008) |
| 09/19/2008 | 211 | MOTION to Amend 187 ORDER *GOVERNMENT'S MOTION TO AMEND ORDER REGARDING NOTICE OF INTENTION TO SEEK THE DEATH PENALTY* by USA as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson. (Attachments: # 1 Text of Proposed Order)(Reynolds, Alina) Motion relief and links Modified on 9/22/2008 (Bauer, J.). (Entered: 09/19/2008) |
| 09/22/2008 | 212 | ORDER granting 211 Motion to Amend 187 ORDER GOVERNMENT'S MOTION TO AMEND ORDER REGARDING NOTICE OF INTENTION TO SEEK THE DEATH PENALTY as to Azikiwe Aquart (1), Azibo Aquart (3), Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 9/22/08. (Villano, P.) (Entered: 09/22/2008) |
| 09/23/2008 | 213 | ATTORNEY APPEARANCE Tracy L. Dayton appearing for USA (Dayton, Tracy) (Entered: 09/23/2008) |
| 09/25/2008 | 216 | ELECTRONIC ORDER granting 214 Motion to Seal as to Efrain Johnson (4); granting 215 Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 9/25/08. (Villano, P.) (Entered: 09/25/2008) |
| 10/24/2008 | 217 | MOTION for Leave to Appear Pro Hac Vice Attorney: David Stern. Filing Fee $25.00. Receipt Number N025884. by Azikiwe Aquart. (Ruocco, M.) (Entered: 10/27/2008) |
| 10/27/2008 | 218 | ORDER granting 217 Motion for Leave to Appear Pro Hac Vice: Attorney David Stern as to Azikiwe Aquart (1). Signed by Clerk on 10/27/08. (Ruocco, M.) (Entered: 10/27/2008) |
| 10/27/2008 | | Attorney update in case as to Azikiwe Aquart. Attorney David Stern for Azikiwe Aquart added. (Pesta, J.) (Entered: 10/30/2008) |
| 11/25/2008 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart Voucher # 30-081118000005. Interim #5 payment. Signed by Magistrate Judge Joan G. Margolis on 11/25/08. (Inferrera, L.) (Entered: 12/02/2008) |
| 11/26/2008 | 219 | MOTION for Jeremiah Donovan to Withdraw as Attorney by Azikiwe Aquart. (Donovan, Jeremiah) (Entered: 11/26/2008) |
| 11/26/2008 | 220 | Memorandum in Support by Azikiwe Aquart re 219 MOTION for Jeremiah Donovan to |

| | | Withdraw as Attorney (Donovan, Jeremiah) (Entered: 11/26/2008) |
|---|---|---|
| 12/01/2008 | 221 | ELECTRONIC ORDER granting 219 Motion to Withdraw as Attorney. Jeremiah F. Donovan withdrawn from case as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 12-1-08. (Miller, K.) (Entered: 12/01/2008) |
| 12/01/2008 | 222 | MOTION to Seal *CJA Motion* CJA Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 12/01/2008) |
| 12/01/2008 | 224 | SEALED MOTION CJA Motion - by Azibo Aquart. (Villano, P.) (Entered: 12/04/2008) |
| 12/02/2008 | 223 | ELECTRONIC ORDER granting 222 Motion to Seal CJA Motion CJA Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 12/2/08. (Villano, P.) (Entered: 12/02/2008) |
| 12/05/2008 | 225 | ELECTRONIC ORDER granting 224 Sealed Motion CJA Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 12/5/08. (Villano, P.) (Entered: 12/05/2008) |
| 12/08/2008 | | CJA 30: Authorization to Pay David Stern in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 081208000002. Interim #1 payment. Signed by Magistrate Judge Joan G. Margolis on 12/8/08. (S-Inferrera, L.) (Entered: 12/16/2008) |
| 12/16/2008 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart Voucher # 081208000008. Interim #5 payment. Signed by Magistrate Judge Joan G. Margolis on 12/16/08. (Inferrera, L.) (Entered: 12/29/2008) |
| 01/05/2009 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 081216000008. Interim #8 payment. Signed by Magistrate Judge Joan G. Margolis on 1/5/09. (S-Inferrera, L.) (Entered: 01/09/2009) |
| 01/13/2009 | | CJA 30: Authorization to Pay David Hoose in Death Penalty Proceedings as to Efrain Johnson; Voucher # 090108000001; Interim #8 payment. Signed by Magistrate Judge Joan G. Margolis on 1/13/09. (S-Inferrera, L.) (Entered: 01/30/2009) |
| 01/15/2009 | 226 | MOTION to Amend/Correct 212 Amended ORDER *Government's Motion To Amend Order Regarding Notice of Intention To Seek The Death Penalty* by USA as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson. (Attachments: # 1 Text of Proposed Order) (Reynolds, Alina) Motion relief, links and text Modified on 1/16/2009 (Bauer, J.). (Entered: 01/15/2009) |
| 01/16/2009 | 227 | SECOND AMENDED ORDER granting 226 Motion to Amend/Correct 212 Amended ORDER Government's Motion To Amend Order Regarding Notice of Intention To Seek The Death Penalty as to Azikiwe Aquart (1), Azibo Aquart (3), Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 1/16/09. (Villano, P.) (Entered: 01/16/2009) |
| 01/27/2009 | | CJA 30: Authorization to Pay Todd Allen Bussert in Death Penalty Proceedings as to Efrain Johnson; Voucher # 090126000002. Interim #7 payment. Signed by Magistrate Judge Joan G. Margolis on 1/27/09. (Inferrera, L.) (Entered: 02/10/2009) |
| 01/29/2009 | 228 | NOTICE OF INTENT TO SEEK DEATH PENALTY by USA as to Azibo Aquart (Reynolds, Alina) (Entered: 01/29/2009) |
| 01/29/2009 | 229 | NOTICE OF INTENT TO SEEK DEATH PENALTY by USA as to Azikiwe Aquart (Reynolds, Alina) (Entered: 01/29/2009) |
| 01/30/2009 | 230 | Certificate of Service by USA as to Azikiwe Aquart, Azibo Aquart re 228 Notice of Intent to Seek Death Penalty, 229 Notice of Intent to Seek Death Penalty (Reynolds, Alina) (Entered: 01/30/2009) |
| 02/09/2009 | 231 | ELECTRONIC ORDER terminating 186 PROPOSED Order Re: Notice of Intention to |

| | | |
|---|---|---|
| | | Seek the Death Penalty as to Azibo Aquart (3). Entered in Error as a Motion.. Signed by Judge Peter C. Dorsey on 2/9/09. (Villano, P.) (Entered: 02/09/2009) |
| 02/13/2009 | 238 | MOTION to Seal Accompanying Motion by Efrain Johnson. (Villano, P.) (Entered: 02/24/2009) |
| 02/13/2009 | 239 | EX PARTE MOTION by Efrain Johnson. (Villano, P.) (Entered: 02/24/2009) |
| 02/17/2009 | 232 | ORAL MOTION to Sever Defendant by Efrain Johnson. (Villano, P.) (Entered: 02/18/2009) |
| 02/17/2009 | 233 | ORDER granting 232 Oral Motion to Sever Defendant as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 2/17/09. (Villano, P.) (Entered: 02/18/2009) |
| 02/17/2009 | 244 | Minute Entry for proceedings held before Judge Peter C. Dorsey:Status Conference as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson held on 2/17/2009 Total Time: 1 hours and 35 minutes(Villano, P.) (Entered: 03/27/2009) |
| 02/19/2009 | 234 | Fifth MOTION to Seal CJA motion by Azibo Aquart. (Sheehan, Michael) (Entered: 02/19/2009) |
| 02/19/2009 | 235 | SEALED MOTION to Modify CJA Budget - by Azibo Aquart. (S-Inferrera, L.) (Entered: 02/19/2009) |
| 02/23/2009 | 242 | MOTION to Incur Expenses by Azikiwe Aquart. (Rodko, B.) (Entered: 02/27/2009) |
| 02/23/2009 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart ; Voucher # 090217000002. Interim #6 payment. Signed by Magistrate Judge Joan G. Margolis on 2/23/09. (S-Inferrera, L.) (Entered: 03/13/2009) |
| 02/24/2009 | 236 | ELECTRONIC ORDER granting 234 Motion to Seal CJA motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 2/24/09. (Villano, P.) (Entered: 02/24/2009) |
| 02/24/2009 | 237 | ELECTRONIC ORDER granting 235 Sealed Motion to Modify CJA Budget as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 2/24/09. (Villano, P.) (Entered: 02/24/2009) |
| 02/25/2009 | 240 | ELECTRONIC ORDER granting 238 Motion to Seal Accompanying Motion as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 2/25/09. (Villano, P.) (Entered: 02/25/2009) |
| 02/25/2009 | 241 | ELECTRONIC ORDER granting 239 ExParte Motion as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 2/25/09. (Villano, P.) (Entered: 02/25/2009) |
| 03/03/2009 | 243 | ELECTRONIC ORDER granting 242 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 3/3/09. (Villano, P.) (Entered: 03/03/2009) |
| 03/13/2009 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 090312000008. Interim #6 payment. Signed by Magistrate Judge Joan G. Margolis on 3/13/09. (Inferrera, L.) (Entered: 03/18/2009) |
| 03/19/2009 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 090319000001. Interim #7 payment. Signed by Magistrate Judge Joan G. Margolis on 3/19/09. (Inferrera, L.) (Entered: 03/26/2009) |
| 03/30/2009 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 090327000003. Interim #7 payment. Signed by Magistrate Judge Joan G. Margolis on 3/30/09. (Inferrera, L.) (Entered: 04/06/2009) |
| 03/31/2009 | 245 | Sixth MOTION to Seal CJA Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 03/31/2009) |

| | | |
|---|---|---|
| 03/31/2009 | 247 | MOTION to Incur Expenses by Azibo Aquart. (Villano, P.) (Entered: 04/01/2009) |
| 04/01/2009 | 246 | ELECTRONIC ORDER granting 245 Motion to Seal CJA Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 4/1/09. (Villano, P.) (Entered: 04/01/2009) |
| 04/01/2009 | 248 | ELECTRONIC ORDER granting 247 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 4/1/09. (Villano, P.) (Entered: 04/01/2009) |
| 04/02/2009 | 249 | MOTION to Incur Expenses by Azikiwe Aquart. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Villano, P.) (Entered: 04/02/2009) |
| 04/02/2009 | 250 | MOTION to Seal CJA Motion Regarding Budget by Azibo Aquart. (Sheehan, Michael) (Entered: 04/02/2009) |
| 04/02/2009 | 252 | MOTION to Incur Expenses by Azibo Aquart. (Villano, P.) (Entered: 04/06/2009) |
| 04/02/2009 | 255 | THIRD SUPERSEDING INDICTMENT returned before Judge Holly B. Fitzsimmons.Returned before grand jury number B-08-02 as to Azikiwe Aquart (1) count(s) 1sss, 2sss-4ss, 5sss-7sss, 8ss, 9sss, Azibo Aquart (3) count(s) 1ss, 2ss-4ss, 5ss-7ss, 8ss, 10ss, Efrain Johnson (4) count(s) 1s, 2s-4s. (Gutierrez, Y.) (Entered: 04/06/2009) |
| 04/02/2009 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 090331000018. Interim #9 payment. Signed by Magistrate Judge Joan G. Margolis on 4/2/09. (Inferrera, L.) (Entered: 04/21/2009) |
| 04/03/2009 | 251 | ELECTRONIC ORDER granting 250 Motion to Seal CJA Motion Regarding Budget as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 4/3/09. (Villano, P.) (Entered: 04/03/2009) |
| 04/06/2009 | 253 | ORDER granting 249 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 4/6/09. (Villano, P.) (Entered: 04/06/2009) |
| 04/06/2009 | 254 | ELECTRONIC ORDER granting 252 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 4/6/09. (Villano, P.) (Entered: 04/06/2009) |
| 04/06/2009 | 256 | SEALED MOTION to Release CJA Funds - by Azikiwe Aquart. (Villano, P.) (Entered: 04/08/2009) |
| 04/06/2009 | 257 | MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 04/08/2009) |
| 04/09/2009 | 258 | ELECTRONIC ORDER granting 256 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 4/9/09. (Villano, P.) (Entered: 04/09/2009) |
| 04/09/2009 | 259 | ELECTRONIC ORDER granting 257 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 4/9/09. (Villano, P.) (Entered: 04/09/2009) |
| 04/24/2009 | 260 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Arraignment set for 4/28/2009 02:00 PM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 04/24/2009) |
| 04/24/2009 | 261 | NOTICE OF E-FILED CALENDAR as to Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Arraignment set for 5/4/2009 10:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 04/24/2009) |

| | | |
|---|---|---|
| 04/28/2009 | 262 | Minute Entry for proceedings held before Judge Joan G. Margolis:Arraignment as to Azikiwe Aquart (1) Count 1sss,2sss-4sss,5sss-7sss,8sss,9sss held on 4/28/2009, Plea entered by Azikiwe Aquart Not Guilty on counts 1sss thru 9sss Total Time: 0 hours and 10 minutes(Court Reporter Garguilo, ECRO.)(Villano, P.) (Entered: 05/01/2009) |
| 04/28/2009 | 263 | Minute Entry for proceedings held before Judge Joan G. Margolis:Arraignment as to Azibo Aquart (3) Count 1ss,2ss-4ss,5ss-7ss,8ss,10ss held on 4/28/2009, Plea entered by Azibo Aquart Not Guilty on counts 1ss thru 8ss & 10ss Total Time: 0 hours and 09 minutes(Court Reporter Garguilo, ECRO.)(Villano, P.) (Entered: 05/01/2009) |
| 05/04/2009 | 264 | Minute Entry for proceedings held before Judge Joan G. Margolis:Arraignment as to Efrain Johnson (4) Count 1s,2s-4s held on 5/4/2009, Plea entered by Efrain Johnson Not Guilty on counts 1-4 of the Third Superseding Indictment. Total Time: 5 minutes(Tape.) (Rodko, B.) (Entered: 05/04/2009) |
| 06/01/2009 | 265 | MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 06/03/2009) |
| 06/04/2009 | 266 | ELECTRONIC ORDER granting 265 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 6/4/09. (Villano, P.) (Entered: 06/04/2009) |
| 06/05/2009 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 090608000008. Interim #1 payment. Signed by Magistrate Judge Joan G. Margolis on 6/5/09. (Inferrera, L.) (Entered: 06/12/2009) |
| 06/05/2009 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 090603000002. Interim #8 payment. Signed by Magistrate Judge Joan G. Margolis on 6/5/09. (Inferrera, L.) (Entered: 06/12/2009) |
| 06/05/2009 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 090603000001. Interim #8 payment. Signed by Magistrate Judge Joan G. Margolis on 6/5/09. (Inferrera, L.) (Entered: 06/12/2009) |
| 06/18/2009 | 267 | MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 06/19/2009) |
| 06/22/2009 | 268 | ELECTRONIC ORDER granting 267 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 6/22/09. (Villano, P.) (Entered: 06/22/2009) |
| 06/25/2009 | 269 | MOTION to Seal CJA Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 06/25/2009) |
| 06/25/2009 | 271 | MOTION to Incur Expenses by Azibo Aquart. (Villano, P.) (Entered: 06/26/2009) |
| 06/26/2009 | 270 | ELECTRONIC ORDER granting 269 Motion to Seal CJA Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 5/26/09. (Villano, P.) (Entered: 06/26/2009) |
| 06/26/2009 | 272 | ELECTRONIC ORDER granting 271 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 6/26/09. (Villano, P.) (Entered: 06/26/2009) |
| 07/15/2009 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 090714000003. Interim #2 payment. Signed by Magistrate Judge Joan G. Margolis on 7/15/09. (Inferrera, L.) (Entered: 07/22/2009) |
| 07/27/2009 | 273 | MOTION to Continue *Motions Deadline* by Azibo Aquart. (Smith, Justin) (Entered: 07/27/2009) |
| 07/28/2009 | 274 | MOTION to Continue *Motions Deadline* by Azikiwe Aquart. (Stern, David) (Entered: 07/28/2009) |
| 08/10/2009 | 275 | ELECTRONIC ORDER granting 274 Motion to Continue Motions Deadline to 10/9/09 as to Azikiwe Aquart (1); granting 273 Motion to Continue Motions Deadline to 10/9/09 |

| | | |
|---|---|---|
| | | as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 8/10/09. (Villano, P.) (Entered: 08/10/2009) |
| 09/08/2009 | 276 | MOTION to Continue *Trial* by Azikiwe Aquart. (Attachments: # 1 Affidavit)(Stern, David) (Entered: 09/08/2009) |
| 09/08/2009 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 090908000020. Interim #9 payment. Signed by Magistrate Judge Joan G. Margolis on 9/8/09. (Inferrera, L.) (Entered: 09/17/2009) |
| 09/14/2009 | 277 | ELECTRONIC ORDER granting 276 Motion to Continue Trial as to Azikiwe Aquart (1). Jury Selection shall be rescheduled to May 6, 2010.. Signed by Judge Peter C. Dorsey on 9/14/09. (Villano, P.) (Entered: 09/14/2009) |
| 09/14/2009 | 278 | ELECTRONIC ORDER TO CONTINUE - Ends of Justice as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson Time excluded from 4/28/09 until 5/6/2010. Signed by Judge Peter C. Dorsey on 9/14/09. (Villano, P.) (Entered: 09/14/2009) |
| 09/21/2009 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 090917000002. Interim #10 payment. Signed by Magistrate Judge Joan G. Margolis on 9/21/09. (Inferrera, L.) (Entered: 09/29/2009) |
| 09/21/2009 | 286 | Minute Entry for proceedings held before Judge Peter C. Dorsey:Status Conference as to Azikiwe Aquart, Azibo Aquart held on 9/21/2009 Total Time: 1 hours and 30 minutes(Villano, P.) (Entered: 10/06/2009) |
| 09/21/2009 | 311 | Minute Entry for proceedings held before Judge Peter C. Dorsey:Status Conference as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson held on 9/21/2009 Total Time: 1 hours and 25 minutes(Villano, P.) (Entered: 12/14/2009) |
| 09/23/2009 | 279 | SEALED MOTION - by USA as to Efrain Johnson. (Torres, K.) (Entered: 09/28/2009) |
| 09/28/2009 | 280 | EX PARTE MOTION by Azikiwe Aquart. (Villano, P.) (Entered: 09/29/2009) |
| 09/30/2009 | 281 | ORDER granting 280 ExParte Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 9/30/09. (Villano, P.) (Entered: 09/30/2009) |
| 09/30/2009 | 282 | EX PARTE MOTION by Azikiwe Aquart. (Villano, P.) (Entered: 09/30/2009) |
| 09/30/2009 | 283 | EX PARTE MOTION by Azikiwe Aquart. (Villano, P.) (Entered: 09/30/2009) |
| 10/01/2009 | 284 | ELECTRONIC ORDER granting 282 ExParte Motion as to Azikiwe Aquart (1); granting 283 ExParte Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 10/1/09. (Villano, P.) (Entered: 10/01/2009) |
| 10/05/2009 | 287 | MOTION for Leave to Appear Pro Hac Vice Attorney: Colleen Quinn Brady, Esq.. Filing Fee $25.00. Receipt Number B018592. by Azikiwe Aquart. (Villano, P.) (Entered: 10/09/2009) |
| 10/06/2009 | 285 | ELECTRONIC ORDER granting 279 Sealed Motion as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 10/6/09. (Villano, P.) (Entered: 10/06/2009) |
| 10/13/2009 | 288 | ELECTRONIC ORDER granting 287 Motion for Leave to Appear Pro Hac Vice for Attorney Colleen Quinn Brady for Azikiwe Aquart. as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 10/13/09. (Villano, P.) (Entered: 10/13/2009) |
| 10/16/2009 | 289 | SEALED MOTION to Seal Travel Motion - by Azikiwe Aquart. (Inferrera, L.) (Entered: 10/16/2009) |
| 10/16/2009 | 290 | SEALED MOTION for Travel - by Azikiwe Aquart. (Inferrera, L.) (Entered: 10/16/2009) |

| 10/16/2009 | 291 | ELECTRONIC ORDER granting 289 Sealed Motion to Seal Travel Motion as to Azikiwe Aquart (1); granting 290 Sealed Motion To Travel as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 10/16/09. (Villano, P.) (Entered: 10/16/2009) |
|---|---|---|
| 10/16/2009 | | CJA 20 as to Azikiwe Aquart: Authorization to Pay Colleen Brady. Voucher # 091015000009. Interim #4 payment. Signed by Magistrate Judge Joan G. Margolis on 10/16/09. (Inferrera, L.) (Entered: 10/22/2009) |
| 10/31/2009 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 091030000009. Interim #9 payment. Signed by Magistrate Judge Joan G. Margolis on 10/31/09. (Inferrera, L.) (Entered: 11/10/2009) |
| 11/10/2009 | 292 | MOTION to Continue *Defendant's Motions Deadline* by Azibo Aquart as to Azikiwe Aquart, Azibo Aquart. (Smith, Justin) (Entered: 11/10/2009) |
| 11/10/2009 | 293 | MOTION to Continue *Motions Schedule* by Azikiwe Aquart. (Attachments: # 1 Appendix Notice of Appearance)(Stern, David) (Entered: 11/10/2009) |
| 11/12/2009 | 294 | ELECTRONIC ORDER granting 292 Motion to Continue Defendant's Motions Deadline as to Azikiwe Aquart (1), Azibo Aquart (3); granting 293 Motion to Continue Defendant's Motions Deadline as to Azikiwe Aquart (1). The deadline is extended to 12/11/09. Signed by Judge Peter C. Dorsey on 11/12/09. (Villano, P.) (Entered: 11/12/2009) |
| 11/12/2009 | 295 | ATTORNEY APPEARANCE: Colleen Quinn Brady appearing for Azikiwe Aquart (Brady, Colleen) (Entered: 11/12/2009) |
| 11/16/2009 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 091113000010. Interim #5 payment. Signed by Magistrate Judge Joan G. Margolis on 11/16/09. (Inferrera, L.) (Entered: 11/25/2009) |
| 11/17/2009 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 091110000004. Interim #10 payment. Signed by Magistrate Judge Joan G. Margolis on 11/17/09. (Inferrera, L.) (Entered: 12/01/2009) |
| 11/18/2009 | 296 | SEALED MOTION For Travel Authorization - by Azikiwe Aquart. (Villano, P.) (Entered: 11/19/2009) |
| 11/19/2009 | 298 | MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 11/23/2009) |
| 11/20/2009 | 297 | ELECTRONIC ORDER granting in part 296 Sealed Motion For Travel Authorization as to Azikiwe Aquart (1). The travel of the two is seen as duplicative and thus is authorized for only one the the two but not both. Signed by Judge Peter C. Dorsey on 11/20/09. (Villano, P.) (Entered: 11/20/2009) |
| 11/23/2009 | 299 | ELECTRONIC AMENDED ORDER as to Azikiwe Aquart re 296 SEALED MOTION For Travel Authorization - filed by Azikiwe Aquart. Upon reconsideration, Defendant's sealed motion for travel authorization [Doc. No. 296] is Granted. Pursuant to the information provided by defense counsel, the Court finds travel by both counsel and a mitigator specialist to be warranted. Signed by Judge Peter C. Dorsey on 11/23/09. (Villano, P.) (Entered: 11/23/2009) |
| 11/24/2009 | 300 | ELECTRONIC ORDER granting 298 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 11/24/09. (Villano, P.) (Entered: 11/24/2009) |
| 11/25/2009 | 301 | SEALED MOTION To Incur Expenses - by Azikiwe Aquart. (Villano, P.) (Entered: 11/30/2009) |
| 11/25/2009 | 302 | MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 11/30/2009) |

| | | |
|---|---|---|
| 11/25/2009 | 303 | SEALED MOTION Motion to Incur - by Azikiwe Aquart. (Villano, P.) (Entered: 11/30/2009) |
| 11/25/2009 | 304 | MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 11/30/2009) |
| 11/30/2009 | 305 | ELECTRONIC ORDER granting 301 Sealed Motion to Incur Expenses as to Azikiwe Aquart (1); granting 303 Sealed Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 11/30/09. (Villano, P.) (Entered: 11/30/2009) |
| 12/01/2009 | 306 | ELECTRONIC ORDER granting 302 Motion to Incur Expenses as to Azikiwe Aquart (1); granting 304 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 12/1/09. (Villano, P.) (Entered: 12/01/2009) |
| 12/07/2009 | 307 | MOTION for Extension of Time to File Pretrial Motions until December 22 2009 by Azikiwe Aquart. (Sullivan, Robert) (Entered: 12/07/2009) |
| 12/08/2009 | 308 | ELECTRONIC ORDER granting 307 Motion for Extension of Time to File Pretrial Motions until December 22 2009 as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 12/8/09. (Villano, P.) (Entered: 12/08/2009) |
| 12/08/2009 | 309 | MOTION to Continue *Defendant's Motion Deadline* by Azibo Aquart. (Smith, Justin) (Entered: 12/08/2009) |
| 12/09/2009 | 310 | ELECTRONIC ORDER granting 309 Motion to Continue Defendant's Motion Deadline to 12/22/09 as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 12/9/09. (Villano, P.) (Entered: 12/09/2009) |
| 12/14/2009 | 312 | SEALED MOTION Motion to Seal & Motion to Incur Expenses - by Azikiwe Aquart. (Villano, P.) (Entered: 12/15/2009) |
| 12/14/2009 | 313 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 12/15/2009) |
| 12/15/2009 | 314 | ELECTRONIC ORDER granting 312 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 12/15/09. (Villano, P.) (Entered: 12/15/2009) |
| 12/15/2009 | 315 | ELECTRONIC ORDER granting 313 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 12/15/09. (Villano, P.) (Entered: 12/15/2009) |
| 12/15/2009 | | CJA 30: Authorization to Pay David Stern in Death Penalty Proceedings as to Azikiwe Aquart ; Voucher # 091214000005. Interim #5 payment. Signed by Magistrate Judge Joan G. Margolis on 12/15/09. (Inferrera, L.) (Entered: 12/28/2009) |
| 12/21/2009 | 316 | MOTION to Sever Defendant by Azibo Aquart. (Attachments: # 1 Memorandum in Support of Motion to Sever Defendants, # 2 Exhibit A-1, # 3 Exhibit A-2, # 4 Exhibit B-1, # 5 Exhibit B-2)(Smith, Justin) (Entered: 12/21/2009) |
| 12/21/2009 | 317 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 12/22/2009) |
| 12/22/2009 | 318 | MOTION for Order Re: Compelling Compliance with Local Rules Relating to Discovery and Disclosures by Azikiwe Aquart. (Attachments: # 1 Exhibit A)(Sullivan, Robert) (Entered: 12/22/2009) |
| 12/22/2009 | 319 | MOTION to Strike *Statutory Aggravator* by Azibo Aquart. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sheehan, Michael) (Entered: 12/22/2009) |
| 12/22/2009 | 320 | MOTION to Dismiss *Superseding Indictment* by Azibo Aquart. (Sheehan, Michael) (Entered: 12/22/2009) |
| 12/22/2009 | 321 | MOTION to Sever Count Nine of the Third Superceding Indictment by Azikiwe Aquart. |

| | | (Sullivan, Robert) (Entered: 12/22/2009) |
|---|---|---|
| 12/22/2009 | 322 | MOTION to Compel *Discovery* by Azibo Aquart. (Sheehan, Michael) (Entered: 12/22/2009) |
| 12/22/2009 | 323 | MOTION to Dismiss *Third Superceding Indictment* by Azikiwe Aquart. (Sullivan, Robert) (Entered: 12/22/2009) |
| 12/22/2009 | 324 | MOTION to Sever Defendant by Azikiwe Aquart as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Attachments: # 1 Memorandum in Support of Motion to Sever Defendants, # 2 Exhibit A, # 3 Exhibit B)(Stern, David) (Entered: 12/22/2009) |
| 12/22/2009 | 325 | MOTION to Sever Defendant *Motion to Sever Count 10* by Azibo Aquart. (Sheehan, Michael) (Entered: 12/22/2009) |
| 12/22/2009 | 326 | MOTION to Strike *Aggravating Factors* by Azikiwe Aquart. (Attachments: # 1 Memorandum in Support of Motion to Strike Aggravating Factors, # 2 Exhibit A, # 3 Exhibit B)(Stern, David) (Entered: 12/22/2009) |
| 12/22/2009 | 327 | MOTION to Strike *Statutory Aggravators* by Azibo Aquart. (Sheehan, Michael) (Entered: 12/22/2009) |
| 12/22/2009 | 328 | MOTION to Dismiss *the Government's Notice of Intent to Seek the Death Penalty* by Azikiwe Aquart. (Attachments: # 1 Memorandum in Support of Motion to Dismiss the Death Penalty, # 2 Exhibit A)(Stern, David) (Entered: 12/22/2009) |
| 12/22/2009 | 329 | MOTION to Dismiss *Death Penalty Notice* by Azibo Aquart. (Sheehan, Michael) (Entered: 12/22/2009) |
| 12/23/2009 | 330 | ELECTRONIC ORDER granting 317 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 12-23-09. (Miller, K.) (Entered: 12/23/2009) |
| 01/06/2010 | 331 | MOTION to Seal CJA Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 01/06/2010) |
| 01/06/2010 | 332 | SEALED MOTION CJA Motion - by Azibo Aquart. (Villano, P.) (Entered: 01/07/2010) |
| 01/06/2010 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 11 & 12. Interim payment. Signed by Judge Joan G. Margolis on 1/6/2010. (Torres, K.) (Entered: 01/15/2010) |
| 01/07/2010 | 333 | ELECTRONIC ORDER granting 331 Motion to Seal CJA Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 1/7/2010. (Villano, P.) (Entered: 01/07/2010) |
| 01/07/2010 | 334 | ELECTRONIC ORDER granting 332 Sealed Motion CJA Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 1/7/2010. (Villano, P.) (Entered: 01/07/2010) |
| 01/14/2010 | 335 | ORDER Returning Submission as Deficient: Ex Parte Motions returned to Colleen Quinn Brady as to Azikiwe Aquart. Signed by Judge Peter C. Dorsey on 1/13/10. (Torrenti, R.) (Entered: 01/14/2010) |
| 01/15/2010 | 336 | SEALED MOTION to Seal Motion by Azikiwe Aquart. (Inferrera, L.) (Entered: 01/15/2010) |
| 01/15/2010 | 337 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Inferrera, L.) (Entered: 01/15/2010) |
| 01/19/2010 | 338 | ELECTRONIC ORDER granting 336 Sealed Motion as to Azikiwe Aquart (1); granting 337 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 1/19/2010. (Villano, P.) (Entered: 01/19/2010) |

| 01/19/2010 | 339 | SEALED MOTION to Seal Travel Motion - by Azikiwe Aquart. (Villano, P.) (Entered: 01/20/2010) |
| 01/19/2010 | 340 | SEALED MOTION Motion for Travel - by Azikiwe Aquart. (Villano, P.) (Entered: 01/20/2010) |
| 01/19/2010 | 341 | SEALED MOTION to Seal Motion for Travel - by Azikiwe Aquart. (Villano, P.) (Entered: 01/20/2010) |
| 01/19/2010 | 342 | SEALED MOTION for Travel - by Azikiwe Aquart. (Villano, P.) (Entered: 01/20/2010) |
| 01/20/2010 | 343 | ELECTRONIC ORDER granting 339 Sealed Motion to Seal Travel Motion as to Azikiwe Aquart (1); granting 341 Sealed Motion to Seal Travel Motion as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 1/20/2010. (Villano, P.) (Entered: 01/20/2010) |
| 01/20/2010 | 344 | ELECTRONIC ORDER granting 340 Sealed Motion for Travel as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 1/20/2010. (Villano, P.) (Entered: 01/20/2010) |
| 01/20/2010 | 345 | ELECTRONIC ORDER granting 342 Sealed Motion for Travel as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 1/20/2010. (Villano, P.) (Entered: 01/20/2010) |
| 01/25/2010 | 346 | SEALED MOTION to Seal Motion to Incurr Expenses - by Azikiwe Aquart. (Villano, P.) (Entered: 01/26/2010) |
| 01/25/2010 | 347 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 01/26/2010) |
| 01/26/2010 | 359 | Minute Entry for proceedings held before Judge Peter C. Dorsey:Status Conference as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson held on 1/26/2010 Total Time: 1 hours and 20 minutes(Villano, P.) (Entered: 03/05/2010) |
| 01/27/2010 | 348 | ELECTRONIC ORDER granting 346 Sealed Motion to Seal Motion to Incurr Expenses as to Azikiwe Aquart (1); granting 347 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 1/27/2010. (Villano, P.) (Entered: 01/27/2010) |
| 01/28/2010 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart Voucher # 100127000006. Interim #10 payment. Signed by Magistrate Judge Joan G. Margolis on 1/28/10. (Inferrera, L.) (Entered: 03/10/2010) |
| 02/03/2010 | 349 | Proposed Voir Dire by Azikiwe Aquart (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Stern, David) (Entered: 02/03/2010) |
| 02/04/2010 | 350 | MOTION Establish Jury Selection Procedures by Azibo Aquart. (Sheehan, Michael) (Entered: 02/04/2010) |
| 02/04/2010 | 351 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 02/05/2010) |
| 02/05/2010 | 352 | ELECTRONIC ORDER granting in part 351 Motion to Incur Expenses as to Azikiwe Aquart (1). Granted in part to incur the cost of one report and reserving counsel's right to renew a request for the expense of trial testimony if it becomes necessary. Signed by Judge Peter C. Dorsey on 2/5/2010. (Villano, P.) (Entered: 02/05/2010) |
| 02/08/2010 | 353 | MOTION to Seal CJA Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 02/08/2010) |
| 02/08/2010 | 355 | SEALED MOTION to Incur Expenses by Azibo Aquart. (Villano, P.) (Entered: 02/11/2010) |
| 02/11/2010 | 354 | ELECTRONIC ORDER granting 353 Motion to Seal as to Azibo Aquart (3). Signed by |

| | | Judge Peter C. Dorsey on 2/11/2010. (Villano, P.) (Entered: 02/11/2010) |
|---|---|---|
| 02/11/2010 | 356 | ELECTRONIC ORDER granting 355 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 2/11/2010. (Villano, P.) (Entered: 02/11/2010) |
| 02/16/2010 | | CJA 30: Authorization to Pay Russell T. Neufeld in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 100211000009. Final payment. Signed by Magistrate Judge Joan G. Margolis on 2/16/10. (Inferrera, L.) (Entered: 03/10/2010) |
| 03/01/2010 | 358 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Villano, P.) (Entered: 03/04/2010) |
| 03/03/2010 | 357 | Second MOTION to Continue by Azikiwe Aquart. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Stern, David) (Entered: 03/03/2010) |
| 03/03/2010 | 361 | FOURTH SUPERSEDING INDICTMENT returned before Judge William I. Garfinkel.Returned before grand jury number B-09-02 as to Azikiwe Aquart (1) count(s) 1ssss, 2ssss-4ssss, 5ssss-7ssss, 8ssss, 9ssss, Azibo Aquart (3) count(s) 1sss, 2sss-4sss, 5sss-7sss, 8sss, 10sss, Efrain Johnson (4) count(s) 1ss, 2ss-4ss. (S-Torres, ) (Entered: 03/08/2010) |
| 03/04/2010 | | CJA 30: Authorization to Pay David Stern in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 100301000008. Interim #6 payment. Signed by Magistrate Judge Joan G. Margolis on 3/4/10. (Inferrera, L.) (Entered: 03/10/2010) |
| 03/08/2010 | 360 | MOTION to Seal CJA Motion Regarding Budget by Azibo Aquart. (Sheehan, Michael) (Entered: 03/08/2010) |
| 03/08/2010 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 100305000008. Interim #7 payment. Signed by Magistrate Judge Joan G. Margolis on 3/8/10. (S-Inferrera, L.) (Entered: 03/16/2010) |
| 03/09/2010 | 362 | ELECTRONIC ORDER granting 358 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 3/8/2010. (Villano, P.) (Entered: 03/09/2010) |
| 03/10/2010 | 363 | ELECTRONIC ORDER granting 360 Motion to Seal CJA Motion Regarding Budget as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 3/10/2010. (Villano, P.) (Entered: 03/10/2010) |
| 03/12/2010 | 364 | SEALED MOTION to Incur Expenses by Azibo Aquart. (Villano, P.) (Entered: 03/12/2010) |
| 03/18/2010 | 365 | RESPONSE/REPLY by USA as to Azikiwe Aquart re 357 Motion to Continue (Markle, Peter) (Entered: 03/18/2010) |
| 03/19/2010 | | CJA 30: Authorization to Pay in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 100312000007. Final payment. Signed by Magistrate Judge Joan G. Margolis on 3/19/10. (S-Inferrera, L.) (Entered: 03/23/2010) |
| 03/19/2010 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart ; Voucher # 100312000020. Interim #12 payment. Signed by Magistrate Judge Joan G. Margolis on 3/19/10. (S-Inferrera, L.) (Entered: 03/29/2010) |
| 03/22/2010 | 366 | REPLY TO RESPONSE to Motion by Azikiwe Aquart re 357 Second MOTION to Continue *Trial* (Stern, David) (Entered: 03/22/2010) |
| 03/29/2010 | 367 | ELECTRONIC ORDER granting 364 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 3/29/2010. (Villano, P.) (Entered: 03/29/2010) |
| 03/29/2010 | 368 | NOTICE OF E-FILED STATUS CONFERENCE CALENDAR as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE |

| | | |
|---|---|---|
| | | PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Status Conference set for 4/7/2010 11:30 AM in Chambers Room 107, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 03/29/2010) |
| 03/30/2010 | 369 | NOTICE OF E-FILED AMENDED STATUS CONFERENCE CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Status Conference set for 4/7/2010 11:30 AM in Chambers Room 107, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 03/30/2010) |
| 03/30/2010 | 370 | ELECTRONIC ORDER granting 357 Second Motion to Continue Jury Selection to September, 2010 as to Azikiwe Aquart (1). The continuance seems to be reasonably necessary to ensure defendants rights in the fact of a charge of a capital charge. Counsel should not schedule any matters that would interfere with a 9/10/2010 trial. The Status conference that was scheduled for April 7, 2010 at 11:30 a.m., is hereby canceled. Signed by Judge Peter C. Dorsey on 3/30/2010. (Villano, P.) (Entered: 03/30/2010) |
| 03/30/2010 | | Terminate Deadlines and Hearings as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson for status conference canceled: (Villano, P.) (Entered: 03/30/2010) |
| 03/30/2010 | 371 | ELECTRONIC ORDER TO CONTINUE - Ends of Justice as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson Time excluded from 5/6/2010 until 9/10/2010. The Defendant's motion to continue jury selection having been granted, the Court finds that the ends of justice served by taking this action outweigh the best interest of the public and the defendants in a speedy trial. Signed by Judge Peter C. Dorsey on 3/30/2010. (Villano, P.) (Entered: 03/30/2010) |
| 03/30/2010 | 372 | AMENDED ELECTRONIC ORDER as to Azikiwe Aquart, Azibo Aquart re 370 Electronic Order on Motion to Continue Jury Selection to September, 2010. Motion to Continue Jury Selection also includes co-defendant Azibo Aquart. Signed by Judge Peter C. Dorsey on 3/30/2010. (Villano, P.) (Entered: 03/30/2010) |
| 04/01/2010 | 373 | Minute Entry for proceedings held before Judge Joan G. Margolis:Arraignment as to Azikiwe Aquart (1) Count 1ssss,2ssss-4ssss,5ssss-7ssss,8ssss,9ssss held on 4/1/2010, Plea entered Not Guilty on counts 1-9, Defendant detained ( Jury Selection set for 9/10/2010 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey) 09 minutes(Court Reporter CD/FTR.)(Gutierrez, Y.) (Entered: 04/08/2010) |
| 04/07/2010 | 374 | Minute Entry for proceedings held before Judge Joan G. Margolis:Arraignment as to Azibo Aquart (3) Count 1sss,2sss-4sss,5sss-7sss,8sss,10sss held on 4/8/2010, Plea entered Not Guilty on counts 1, 2, 3, 4, 5, 6, 7, 8 and 10, Defendant detained ( Jury Selection set for 9/10/2010 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey) 08 minutes(Court Reporter CD/FTR.)(Gutierrez, Y.) Modified on 5/17/2010 (Gutierrez, Y.). (Entered: 04/08/2010) |
| 04/12/2010 | 375 | REPLY TO RESPONSE to Motion by USA as to Azikiwe Aquart, Azibo Aquart re 324 MOTION to Sever Defendant, 329 MOTION to Dismiss *Death Penalty Notice*, 327 MOTION to Strike *Statutory Aggravators*, 320 MOTION to Dismiss *Superseding Indictment*, 319 MOTION to Strike *Statutory Aggravator*, 316 MOTION to Sever Defendant, 325 MOTION to Sever Defendant *Motion to Sever Count 10*, 326 MOTION to Strike *Aggravating Factors*, 321 MOTION to Sever Count Nine of the Third Superceding Indictment, 323 MOTION to Dismiss *Third Superceding Indictment*, 328 MOTION to Dismiss *the Government's Notice of Intent to Seek the Death Penalty* (Reynolds, Alina) (Entered: 04/12/2010) |

| | | |
|---|---|---|
| 04/12/2010 | 376 | Minute Entry for proceedings held before Judge Joan G. Margolis:Arraignment as to Efrain Johnson (4) Count 1ss,2ss-4ss held on 4/12/2010, Plea entered by Efrain Johnson Not Guilty on counts 1-4, Defendant detained( Jury Selection set for 9/10/2010 09:00 AM in Courtroom One, 141 Church St., New Haven, CT before Judge Peter C. Dorsey) 05 minutes(Court Reporter CD-FTR.)(Gutierrez, Y.) (Entered: 04/14/2010) |
| 04/14/2010 | | CJA 30: Authorization to Pay David Stern in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 100401000008. Interim #7 payment. Signed by Magistrate Judge Joan G. Margolis on 4/14/10. (Inferrera, L.) (Entered: 09/16/2010) |
| 04/16/2010 | 377 | MOTION to Seal CJA Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 04/16/2010) |
| 04/16/2010 | 379 | SEALED MOTION to Incur Expenses by Azibo Aquart. (Villano, P.) (Entered: 04/20/2010) |
| 04/20/2010 | 378 | ELECTRONIC ORDER granting 377 Motion to Seal as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 4/20/2010. (Villano, P.) (Entered: 04/20/2010) |
| 04/20/2010 | | CJA 30: Authorization to Pay Robert Sullivan in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 100415000006 and 100415000007. Interim #13 & 14 payments. Signed by Magistrate Judge Joan G. Margolis on 4/20/10. (Inferrera, L.) (Entered: 04/21/2010) |
| 04/21/2010 | 380 | ELECTRONIC ORDER granting 379 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 4/21/2010. (Villano, P.) (Entered: 04/21/2010) |
| 04/26/2010 | 381 | NOTICE OF E-FILED STATUS CONFERENCE CALENDAR as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Status Conference set for 4/28/2010 10:00 AM in Chambers Room 107, 141 Church St., New Haven, CT before Judge Peter C. Dorsey (Villano, P.) (Entered: 04/26/2010) |
| 04/26/2010 | 382 | WAIVER of Speedy Trial by Azibo Aquart (Sheehan, Michael) (Entered: 04/26/2010) |
| 04/26/2010 | 383 | MOTION for Extension of Time until 5/17/10 to File Response/Reply as to 375 Reply to Response re 324 MOTION to Sever Defendant, 326 MOTION to Strike Aggravating Factors, 321 MOTION to Sever Count Nine of the Third Superceding Indictment, 323 MOTION to Dismiss Third Superceding Indictment, 328 MOTION to Dismiss the Government's Notice of Intent to Seek the Death Penalty by Azikiwe Aquart. (Sullivan, Robert) Modified on 4/27/2010 to add link to motions (Garguilo, B.) (Entered: 04/26/2010) |
| 04/27/2010 | 384 | ELECTRONIC ORDER TO CONTINUE - Ends of Justice as to Azibo Aquart re 382 Waiver of Speedy Trial Time excluded from 5/6/2010 until 9/10/2010. Signed by Judge Peter C. Dorsey on 2/27/2010. (Villano, P.) Modified on 4/28/2010 (Villano, P.). (Entered: 04/27/2010) |
| 04/27/2010 | 385 | WAIVER of Speedy Trial by Azikiwe Aquart (Sullivan, Robert) (Entered: 04/27/2010) |
| 04/27/2010 | 386 | MOTION for Extension of Time to File Response/Reply *to Government's Response* until May 17, 2010 by Azibo Aquart. (Smith, Justin) (Entered: 04/27/2010) |
| 04/28/2010 | 387 | Minute Entry for proceedings held before Judge Peter C. Dorsey:Status Conference as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson held on 4/28/2010 Total Time: 0 hours and 30 minutes(Villano, P.) (Entered: 04/28/2010) |
| 04/28/2010 | 388 | WAIVER of Speedy Trial by Efrain Johnson (Villano, P.) (Entered: 04/28/2010) |

| | | |
|---|---|---|
| 04/28/2010 | 389 | ELECTRONIC ORDER TO CONTINUE - Ends of Justice as to Efrain Johnson re 388 Waiver of Speedy Trial Time excluded from 4/28/2010 until 9/10/2010. Signed by Judge Peter C. Dorsey on 4/28/2010. (Villano, P.) (Entered: 04/28/2010) |
| 04/29/2010 | 390 | ELECTRONIC ORDER granting 383 Motion for Extension of Time to File Response/Reply until 5/17/10 to File Response/Reply as to 375 Reply to Response re 324 MOTION to Sever Defendant, 326 MOTION to Strike Aggravating Factors, 321 MOTION to Sever Count Nine of the Third Superceding Indictment, 323 MOTION to Dismiss Third Superceding Indictment, 328 MOTION to Dismiss the Government's Notice of Intent to Seek the Death Penalty as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 4/29/2010. (Villano, P.) (Entered: 04/29/2010) |
| 04/29/2010 | 391 | Reset Deadlines re Motion as to Azikiwe Aquart 321 MOTION to Sever Count Nine of the Third Superceding Indictment, 324 MOTION to Sever Defendant, 328 MOTION to Dismiss the Government's Notice of Intent to Seek the Death Penalty, 326 MOTION to Strike Aggravating Factors, 323 MOTION to Dismiss Third Superceding Indictment. Responses due by 5/17/2010 (Villano, P.) (Entered: 04/29/2010) |
| 04/29/2010 | 392 | ELECTRONIC ORDER granting 386 Motion for Extension of Time to File Response/Reply to Government's Response until May 17, 2010 as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 4/29/2010. (Villano, P.) (Entered: 04/29/2010) |
| 04/29/2010 | 393 | Reset Deadlines re Motions as to Azibo Aquart 322 MOTION to Compel Discovery, 319 MOTION to Strike Statutory Aggravator, 329 MOTION to Dismiss Death Penalty Notice, 327 MOTION to Strike Statutory Aggravators, 324 MOTION to Sever Defendant, 325 MOTION to Sever Defendant Motion to Sever Count 10, 316 MOTION to Sever Defendant, 320 MOTION to Dismiss Superseding Indictment, 350 MOTION Establish Jury Selection Procedures. Responses due by 5/17/2010 (Villano, P.) (Entered: 04/29/2010) |
| 04/29/2010 | | CJA 30: Authorization to Pay Robert Soloway in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 100427000001. Final payment. Signed by Magistrate Judge Joan G. Margolis on 4/29/10. (Inferrera, L.) (Entered: 05/11/2010) |
| 05/03/2010 | 395 | MOTION to Seal Motion to Incur Expenses by Azikiwe Aquart. (Garguilo, B) (Entered: 05/07/2010) |
| 05/03/2010 | 396 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Garguilo, B) (Entered: 05/07/2010) |
| 05/03/2010 | 398 | MOTION to Seal Motion to Incur Expenses by Azikiwe Aquart. (Garguilo, B) (Entered: 05/07/2010) |
| 05/03/2010 | 399 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Garguilo, B) (Entered: 05/07/2010) |
| 05/05/2010 | 394 | Sealed Document: Habeas Writ and Application by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson - (S-Barrille, J.) (Entered: 05/05/2010) |
| 05/07/2010 | 397 | ORDER granting 395 Motion to Seal as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 5/7/2010. (Garguilo, B) (Entered: 05/07/2010) |
| 05/07/2010 | 400 | ORDER granting 398 Motion to Seal as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 5/7/2010. (Garguilo, B) (Entered: 05/07/2010) |
| 05/10/2010 | 401 | ELECTRONCI ORDER granting 396 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 5/10/2010. (Villano, P.) (Entered: 05/10/2010) |
| 05/10/2010 | 402 | ELECTRONIC ORDER granting 399 Motion to Incur Expenses as to Azikiwe Aquart |

| | | |
|---|---|---|
| | | (1). Signed by Judge Peter C. Dorsey on 5/10/2010. (Villano, P.) (Entered: 05/10/2010) |
| 05/17/2010 | 403 | MOTION for Extension of Time to Reply to Government's Response to Defendant Azikiwe Aquart's Pre-Trial Motions until 5/24/2010 re 321 MOTION to Sever Count Nine of the Third Superceding Indictment, 318 MOTION for Order Re: Compelling Compliance with Local Rules Relating to Discovery and Disclosures, 324 MOTION to Sever Defendant, 328 MOTION to Dismiss the Government's Notice of Intent to Seek the Death Penalty, 326 MOTION to Strike Aggravating Factors. by Azikiwe Aquart. (Sullivan, Robert) Modified on 5/18/2010 to correct event and add links to motions (Garguilo, B). (Entered: 05/17/2010) |
| 05/17/2010 | 404 | Docket Entry Correction as to Azibo Aquart re 374 Minute Entry for proceedings. Entry modified to add the correct filed date,.(Gutierrez, Y.) (Entered: 05/17/2010) |
| 05/17/2010 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 100517000001. Interim #12 payment. Signed by Magistrate Judge Joan G. Margolis on 5/17/10. (Inferrera, L.) (Entered: 05/20/2010) |
| 05/17/2010 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 100517000001. Interim #12 payment. Signed by Magistrate Judge Joan G. Margolis on 5/17/10. (Inferrera, L.) (Entered: 05/21/2010) |
| 05/18/2010 | 405 | ELECTRONIC ORDER granting 403 Motion for Extension of Time to Reply to Government's Response to Defendant Azikiwe Aquart's Pre-Trial Motions until 5/24/2010 as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 5/18/2010. (Villano, P.) (Entered: 05/18/2010) |
| 05/18/2010 | | Set/Reset Deadlines re Motion or Report and Recommendation in case as to Azikiwe Aquart 321 MOTION to Sever Count Nine of the Third Superceding Indictment, 318 MOTION for Order Re: Compelling Compliance with Local Rules Relating to Discovery and Disclosures, 324 MOTION to Sever Defendant, 328 MOTION to Dismiss the Government's Notice of Intent to Seek the Death Penalty, 326 MOTION to Strike Aggravating Factors. Responses due by 5/24/2010 (Villano, P.) (Entered: 05/18/2010) |
| 05/18/2010 | 406 | REPLY TO RESPONSE to Motion by Azibo Aquart re 316 MOTION to Sever Defendant (Smith, Justin) (Entered: 05/18/2010) |
| 05/21/2010 | 407 | REPLY TO RESPONSE to Motion by Azikiwe Aquart re 326 MOTION to Strike Aggravating Factors (Stern, David) (Entered: 05/21/2010) |
| 05/21/2010 | 408 | REPLY TO RESPONSE to Motion by Azikiwe Aquart re 324 MOTION to Sever Defendant (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Stern, David) (Entered: 05/21/2010) |
| 05/21/2010 | | Attorney update in case as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. Attorney David B. Fein for USA added. (Villano, P.) (Entered: 05/24/2010) |
| 05/24/2010 | 409 | REPLY TO RESPONSE to Motion by Azikiwe Aquart re 321 MOTION to Sever Count Nine of the Third Superceding Indictment (Sullivan, Robert) (Entered: 05/24/2010) |
| 05/26/2010 | 410 | MOTION to Amend/Correct 407 Reply to Response re 326 MOTION to Strike Aggravating Factors filed by Azikiwe Aquart by Azikiwe Aquart. (Attachments: # 1 Memorandum in Support)(Stern, David) Modified on 5/27/2010 to add link to underlying motion(Garguilo, B). (Entered: 05/26/2010) |
| 05/27/2010 | 411 | ELECTRONIC ORDER granting 410 Motion to Amend/Correct 407 Reply to Response as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 5/27/2010. (Villano, P.) (Entered: 05/27/2010) |

| | | |
|---|---|---|
| 05/28/2010 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart ; Voucher # 100521000003. Interim #11 payment. Signed by Magistrate Judge Joan G. Margolis on 5/28/10. (Inferrera, L.) (Entered: 06/09/2010) |
| 05/28/2010 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 100521000002. Interim #14 payment. Signed by Magistrate Judge Joan G. Margolis on 5/28/10. (Inferrera, L.) (Entered: 06/09/2010) |
| 06/02/2010 | 412 | MOTION to Seal Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 06/02/2010) |
| 06/02/2010 | 414 | SEALED MOTION to Incur Expenses by Azibo Aquart. (Villano, P.) (Entered: 06/03/2010) |
| 06/03/2010 | 413 | ELECTRONIC ORDER granting 412 Motion to Seal Budget Motion as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 6/2/2010. (Villano, P.) (Entered: 06/03/2010) |
| 06/03/2010 | 415 | SEALED MOTION to Seal Motion to Travel by Azikiwe Aquart. (Inferrera, L.) Modified on 6/7/2010 (Inferrera, L.). (Entered: 06/07/2010) |
| 06/03/2010 | 416 | SEALED MOTION for Travel Authorization - by Azikiwe Aquart. (Inferrera, L.) (Entered: 06/07/2010) |
| 06/07/2010 | | Docket Entry Correction as to Azikiwe Aquart re 415 SEALED MOTION ; corrected to reflect sealed motion (Inferrera, L.) (Entered: 06/07/2010) |
| 06/07/2010 | 417 | ELECTRONIC ORDER granting 415 Sealed Motion to Seal Motion to Travel as to Azikiwe Aquart (1); granting 416 Sealed Motion for Travel Authorization as to Azikiwe Aquart (1). Signed by Judge Peter C. Dorsey on 6/7/2010. (S-Villano, P.) (Entered: 06/07/2010) |
| 06/07/2010 | 418 | ELECTRONIC ORDER granting 414 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Peter C. Dorsey on 6/7/2010. (Villano, P.) (Entered: 06/07/2010) |
| 06/08/2010 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart ; Voucher # 100607000003. Interim #15 payment. Signed by Magistrate Judge Joan G. Margolis on 6/8/10. (Inferrera, L.) (Entered: 06/21/2010) |
| 06/08/2010 | 422 | Sealed Document: sealed application by USA as to Efrain Johnson - (S-Barrille, J.) (Entered: 06/24/2010) |
| 06/08/2010 | 423 | Sealed Document: sealed affidavit by USA as to Efrain Johnson re 422 Sealed Document sealed application - (S-Barrille, J.) (Entered: 06/24/2010) |
| 06/08/2010 | 424 | Sealed Document: Sealed warrant and return by USA as to Efrain Johnson re 423 Sealed Document, 422 Sealed Document - (S-Barrille, J.) (Entered: 06/24/2010) |
| 06/16/2010 | | Case as to Azikiwe Aquart, Azibo Aquart reassigned to Judge Janet Bond Arterton. Judge Peter C. Dorsey no longer assigned to the case. (S-D'Onofrio, B.) (Entered: 06/16/2010) |
| 06/17/2010 | 420 | SEALED MOTION Approval for Hours by Azikiwe Aquart. (Torday, B.) (Entered: 06/22/2010) |
| 06/17/2010 | 421 | SEALED MOTION Approval of funds by Azikiwe Aquart. (Torday, B.) (Entered: 06/22/2010) |
| 06/22/2010 | 419 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES |

| | | |
|---|---|---|
| | | WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.( Status Conference set for 7/6/2010 09:00 AM in Chambers before Judge Janet Bond Arterton) (Torday, B.) (Entered: 06/22/2010) |
| 06/24/2010 | 431 | USM Return of Service on Subpoena executed as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson on 3/30/2010 (Villano, P.) (Entered: 07/12/2010) |
| 06/29/2010 | 425 | AMENDED NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.(A HEARING ON PENDING MOTION AND STATUS Conference set for 7/6/2010 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton) (Torday, B.) (Entered: 06/29/2010) |
| 07/06/2010 | 426 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Motion Hearing set for 7/8/2010 08:30 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 07/06/2010) |
| 07/06/2010 | 427 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Status Conference as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson on 7/6/2010 Total Time: 1 hours and 30 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 07/06/2010) |
| 07/07/2010 | 428 | MOTION to Compel Discovery *of DNA Evidence* by Azibo Aquart. (Attachments: # 1 Exhibit Exhibits A -I)(Sheehan, Michael) Modified on 7/8/2010 to correct motion event (Kelsey, N.). (Entered: 07/07/2010) |
| 07/08/2010 | 429 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Motion Hearing as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson held on 7/8/2010 re 322 MOTION to Compel *Discovery* filed by Azibo Aquart, 324 MOTION to Sever Defendant filed by Azikiwe Aquart, 329 MOTION to Dismiss *Death Penalty Notice* filed by Azibo Aquart, 327 MOTION to Strike *Statutory Aggravators* filed by Azibo Aquart, 320 MOTION to Dismiss *Superseding Indictment* filed by Azibo Aquart, 319 MOTION to Strike *Statutory Aggravator* filed by Azibo Aquart, 428 MOTION to Compel filed by Azibo Aquart, 316 MOTION to Sever Defendant filed by Azibo Aquart, 325 MOTION to Sever Defendant *Motion to Sever Count 10* filed by Azibo Aquart, 326 MOTION to Strike *Aggravating Factors* filed by Azikiwe Aquart, 350 MOTION Establish Jury Selection Procedures filed by Azibo Aquart, 321 MOTION to Sever Count Nine of the Third Superceding Indictment filed by Azikiwe Aquart, 318 MOTION for Order Re: Compelling Compliance with Local Rules Relating to Discovery and Disclosures filed by Azikiwe Aquart, 323 MOTION to Dismiss *Third Superceding Indictment* filed by Azikiwe Aquart, 328 MOTION to Dismiss *the Government's Notice of Intent to Seek the Death Penalty* filed by Azikiwe Aquart Total Time: 1 hours and 50 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 07/08/2010) |
| 07/08/2010 | 430 | Marked Exhibit List by Azibo Aquart (Torday, B.) (Entered: 07/08/2010) |
| 07/15/2010 | 432 | ORDER granting 420 Sealed Motion as to Azikiwe Aquart (1); granting 421 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Janet Bond Arterton on 7/15/10. (Torday, B.) (Entered: 07/15/2010) |
| 07/15/2010 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 100713000007. Interim #15 payment. Signed by Magistrate Judge Joan G. Margolis on 7/15/10. (Inferrera, L.) (Entered: 07/21/2010) |
| 07/21/2010 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to |

| | | |
|---|---|---|
| | | Azikiwe Aquart; Voucher # 100715000001. Interim #9 payment. Signed by Magistrate Judge Joan G. Margolis on 7/15/10. (Inferrera, L.) (Entered: 07/21/2010) |
| 07/21/2010 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 100720000001. Interim #16 payment. Signed by Magistrate Judge Joan G. Margolis on 7/21/10. (Inferrera, L.) (Entered: 08/03/2010) |
| 07/28/2010 | 433 | Memorandum in Support by Azibo Aquart re 428 MOTION to Compel *Production of DNA Evidence* (Sheehan, Michael) (Entered: 07/28/2010) |
| 08/04/2010 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 100803000003. Interim #16 payment. Signed by Magistrate Judge Joan G. Margolis on 8/4/10. (Inferrera, L.) (Entered: 08/05/2010) |
| 08/10/2010 | 434 | MOTION to Seal CJA Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 08/10/2010) |
| 08/10/2010 | 435 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson: TELEPHONE Scheduling Conference set for 8/17/2010 04:30 PM before Judge Janet Bond Arterton GOVERNMENT TO INITIATE THE CALL TO CHAMBERS AT 203-773-2456.(Torday, B.) (Entered: 08/10/2010) |
| 08/10/2010 | 439 | SEALED MOTION to Incur Expenses by Azibo Aquart. (Torday, B.) (Entered: 08/12/2010) |
| 08/10/2010 | 484 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Scheduling Conference as to Azikiwe Aquart, Azibo Aquart held on 8/20/2010 50 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 09/01/2010) |
| 08/11/2010 | 436 | MOTION to Continue *Trial and Jury Selection* by Azibo Aquart. (Sheehan, Michael) (Entered: 08/11/2010) |
| 08/11/2010 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 100811000001. Interim #14 payment. Signed by Magistrate Judge Joan G. Margolis on 8/11/10. (Inferrera, L.) (Entered: 08/11/2010) |
| 08/11/2010 | 437 | Memorandum in Support by Azibo Aquart re 436 MOTION to Continue *Trial and Jury Selection (Supplemental Statement)* (Sheehan, Michael) (Entered: 08/11/2010) |
| 08/12/2010 | 438 | NOTICE OF E-FILED AMENDED CALENDAR as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Scheduling Conference set for 8/17/2010 04:30 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 08/12/2010) |
| 08/12/2010 | 440 | ORDER granting 434 Motion to Seal as to Azibo Aquart (3); granting 439 Motion to Modify CJA budget as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 8/12/10. (S-Torday, B.) (Entered: 08/12/2010) |
| 08/12/2010 | 441 | SEALED MOTION to Seal Motion for Approval of Additional Hours for Associate Attorney - by Azikiwe Aquart. (Inferrera, L.) (Entered: 08/13/2010) |
| 08/12/2010 | 442 | SEALED MOTION for Approval of Additional Hours for Associate Attorney - by Azikiwe Aquart. (Inferrera, L.) (Entered: 08/13/2010) |
| 08/13/2010 | 443 | First MOTION for Leave to File *Amended Notice of Intent to Seek the Death Penalty* by USA as to Azibo Aquart. (Attachments: # 1 Exhibit)(Dayton, Tracy) (Entered: 08/13/2010) |
| | | |

| 08/13/2010 | 444 | First MOTION for Leave to File *Amended Notice of Intent to Seek the Death Penalty* by USA as to Azikiwe Aquart. (Attachments: # 1 Exhibit)(Dayton, Tracy) (Entered: 08/13/2010) |
|---|---|---|
| 08/13/2010 | 445 | ORDER: Defendants 316 , 324 Motions to Sever from one another are DENIED, but any penalty phases will be individualized sequential proceedings; Azikiwes Motion to Sever Count Nine 321 is GRANTED; and Azibos Motion to Sever Count Ten 325 is GRANTED. Signed by Judge Janet Bond Arterton on 08/13/2010. (Kretman, J.) (Entered: 08/13/2010) |
| 08/17/2010 | 446 | NOTICE OF E-FILED CALENDAR: The parties' scheduling conference set for 8/17/2010 at 4:30 PM will be held in Chambers Room #118, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. Attorney Stern will participate via telephone. (Tooker, A.) (Entered: 08/17/2010) |
| 08/17/2010 | 447 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Scheduling Conference as to Azikiwe Aquart, Azibo Aquart, Efrain Johnson held on 8/17/2010 Total Time: 2 hours and 15 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 08/18/2010) |
| 08/18/2010 | | Reset Deadlines/Hearings as to Azikiwe Aquart, Azibo Aquart: TELEPHONE Status Conference set for 8/31/2010 09:30 AM before Judge Janet Bond Arterton; Government to initiate call to chambers. (Torday, B.) (Entered: 08/19/2010) |
| 08/18/2010 | 451 | SEALED MOTION to seal & for approval of services - by Azikiwe Aquart. (Pesta, J.) (Entered: 08/19/2010) |
| 08/18/2010 | 452 | SEALED MOTION for approval of investigative & other resources - by Azikiwe Aquart. (Pesta, J.) (Entered: 08/19/2010) |
| 08/19/2010 | 448 | MOTION to Seal Statement In Support of Motion to Continue Trial by Azibo Aquart. (Sheehan, Michael) (Entered: 08/19/2010) |
| 08/19/2010 | 449 | ORDER ON PENDING MOTIONS:denying 318 Motion for Order as to Azikiwe Aquart (1); denying, without prejudice to renew 326 Motion to Strike as to Azikiwe Aquart (1); granting 444 Motion for Leave to File as to Azikiwe Aquart (1); denying, as moot 319 Motion to Strike as to Azibo Aquart (3); denying 322 Motion to Compel as to Azibo Aquart (3); denying, without prejudice to renew 327 Motion to Strike as to Azibo Aquart (3); granting 428 Motion to Compel as to Azibo Aquart (3); granting 443 Motion for Leave to File as to Azibo Aquart (3)Telephone Status Conference set for 8/31/10 at 9:30 a.m.;Counsel for Azibo Aquart to file supplemental briefing (in camera) by 8/20/10, as to Doc. #436.. Signed by Judge Janet Bond Arterton on 8/18/10. (Torday, B.) (Entered: 08/19/2010) |
| 08/19/2010 | 450 | ORDER granting 441 Sealed Motion as to Azikiwe Aquart (1); granting 442 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Janet Bond Arterton on 8/18/10. (Torday, B.) (Entered: 08/19/2010) |
| 08/19/2010 | 453 | MOTION to Seal Ex Parte Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 08/19/2010) |
| 08/19/2010 | 454 | Sealed Document: Memo in support of by Azibo Aquart re 448 MOTION to Seal Statement In Support of Motion to Continue Trial - (Torday, B.) (Entered: 08/20/2010) |
| 08/19/2010 | 455 | SEALED MOTION for testing - by Azibo Aquart. (Torday, B.) (Entered: 08/20/2010) |
| 08/19/2010 | 488 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Scheduling Conference as to Azikiwe Aquart, Azibo Aquart held on 8/19/2010 50 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 09/07/2010) |

| 08/20/2010 | 456 | SEALED MOTION to Incur Expenses by Efrain Johnson. (Torday, B.) (Entered: 08/20/2010) |
| 08/20/2010 | 457 | SEALED MOTION to seal - by Azikiwe Aquart. (Pesta, J.) (Entered: 08/23/2010) |
| 08/20/2010 | 458 | SEALED MOTION for approval of investigative & other resources - by Azikiwe Aquart. (Pesta, J.) (Entered: 08/23/2010) |
| 08/23/2010 | 459 | ORDER granting 453 Motion to Seal as to Azibo Aquart (3); granting 455 Sealed Motion as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 8/20/10. (S-Torday, B.) (Entered: 08/23/2010) |
| 08/24/2010 | 460 | MOTION to Seal Ex Parte Statement Regarding Testing and Continuance of Trial Date by Azibo Aquart. (Sheehan, Michael) (Entered: 08/24/2010) |
| 08/24/2010 | 461 | Sealed Document: Supplemental memorandum by Azibo Aquart re 455 SEALED MOTION for testing - - (Torday, B.) (Entered: 08/25/2010) |
| 08/25/2010 | 462 | ORDER granting 456 Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Joan G. Margolis on 8/25/10. (S-Torday, B.) (Entered: 08/25/2010) |
| 08/25/2010 | 463 | MOTION for Bill of Particulars or in the alternative a Motion to Compel Discovery by Azibo Aquart. (Attachments: # 1 Exhibit A)(Smith, Justin). Added MOTION to Compel on 8/26/2010 (Kelsey, N.). (Entered: 08/25/2010) |
| 08/25/2010 | 464 | SEALED MOTION to Seal Ex Parte Motion for Approval of Additional Hours - by Azikiwe Aquart. (Inferrera, L.) (Entered: 08/26/2010) |
| 08/25/2010 | 465 | SEALED Ex Parte MOTION for Approval of Additional Hours for Counsel - by Azikiwe Aquart. (Inferrera, L.) (Entered: 08/26/2010) |
| 08/25/2010 | 466 | SEALED MOTION to Seal Ex Parte Motion for Approval of Investigative and Other Resources - by Azikiwe Aquart. (Inferrera, L.) (Entered: 08/26/2010) |
| 08/25/2010 | 467 | SEALED Ex Parte MOTION to Incur Additional Expenses by Azikiwe Aquart. (Inferrera, L.) (Entered: 08/26/2010) |
| 08/25/2010 | 468 | SEALED MOTION to Seal Ex Parte Motion for Travel Expense Authorization - by Azikiwe Aquart. (Inferrera, L.) (Entered: 08/26/2010) |
| 08/25/2010 | 469 | SEALED Ex Parte MOTION to Incur Travel Expenses by Azikiwe Aquart. (Inferrera, L.) (Entered: 08/26/2010) |
| 08/26/2010 | 470 | Memorandum in Support by Azibo Aquart re 436 MOTION to Continue *Trial and Jury Selection* (Sheehan, Michael) (Entered: 08/26/2010) |
| 08/26/2010 | 472 | SEALED WRIT of Habeas Corpous Signed by Judge Joan G. Margolis. (S-Torday, B.) (Entered: 08/27/2010) |
| 08/27/2010 | 473 | ORDER granting 464 Sealed Motion as to Azikiwe Aquart (1); granting 465 Sealed Motion as to Azikiwe Aquart (1); granting 466 Sealed Motion as to Azikiwe Aquart (1); granting 467 Motion to Incur Expenses as to Azikiwe Aquart (1); granting 468 Sealed Motion as to Azikiwe Aquart (1); granting 469 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 8/27/2010. (Rodko, B.) (Entered: 08/27/2010) |
| 08/27/2010 | 474 | ORDER granting 458 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 8/25/10. (Pesta, J.) (Entered: 08/27/2010) |
| 08/27/2010 | 475 | ORDER granting 457 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 8/25/10. (Pesta, J.) (Entered: 08/27/2010) |

| | | |
|---|---|---|
| 08/27/2010 | 476 | ORDER granting 451 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 8/25/10. (Pesta, J.) (Entered: 08/27/2010) |
| 08/27/2010 | 477 | ORDER granting 452 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 8/25/10. (Pesta, J.) (Entered: 08/27/2010) |
| 08/27/2010 | 478 | Memorandum in Support by Azibo Aquart re 463 MOTION for Bill of Particulars MOTION to Compel (Sheehan, Michael) (Entered: 08/27/2010) |
| 08/27/2010 | 479 | NOTICE OF INTENT TO SEEK DEATH PENALTY *as amended* by USA as to Azibo Aquart re 443 First MOTION for Leave to File *Amended Notice of Intent to Seek the Death Penalty*, 228 Notice of Intent to Seek Death Penalty, 449 Order on Motion for Order, Order on Motion to Strike, Order on Motion for Leave to File,, Order on Motion to Compel,,,,,,,,,,,,,,,,,,,,,,,,, (Dayton, Tracy) (Entered: 08/27/2010) |
| 08/27/2010 | 480 | NOTICE OF INTENT TO SEEK DEATH PENALTY *as amended* by USA as to Azikiwe Aquart re 444 First MOTION for Leave to File *Amended Notice of Intent to Seek the Death Penalty*, 449 Order on Motion to Strike,,,, Order on Motion to Compel,,,,,,,,,,, Order on Motion for Leave to File,,,, Order on Motion for Order,,,,,,,,,, 229 Notice of Intent to Seek Death Penalty (Dayton, Tracy) (Entered: 08/27/2010) |
| 08/30/2010 | 481 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. TELEPHONE Status Conference set for 8/31/2010 09:30 AM before Judge Janet Bond Arterton. The government shall initiate the call to chambers at 203-773-2456. (Torday, B.) (Entered: 08/30/2010) |
| 08/30/2010 | 482 | First MOTION to Compel *Federal Rule of Criminal Procedure 12.2(b) Evidence* by USA as to Azikiwe Aquart, Azibo Aquart. (Dayton, Tracy) (Entered: 08/30/2010) |
| 08/30/2010 | | CJA 30: Authorization to Pay David Stern in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 100823000011. Interim #8 payment. Signed by Magistrate Judge Joan G. Margolis on 8/30/10. (Inferrera, L.) (Entered: 09/15/2010) |
| 08/31/2010 | 483 | ORDER granting, until 11/29/10 for jury selection 436 Motion to Continue trial and jury selection as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 8/31/10. (Torday, B.) (Entered: 08/31/2010) |
| 08/31/2010 | 489 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Scheduling Conference as to Azikiwe Aquart, Azibo Aquart held on 8/31/2010 Total Time: 1 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 09/07/2010) |
| 09/02/2010 | 493 | SEALED MOTION To Seal Motion for Approval of Investigative and Other Services - by Azikiwe Aquart. (Villano, P.) Modified on 9/15/2010 (Villano, P.). (Entered: 09/15/2010) |
| 09/02/2010 | 494 | SEALED MOTION For Approval of Investigative and Other Resources - by Azikiwe Aquart. (Villano, P.) Modified on 9/15/2010 (Villano, P.). (Entered: 09/15/2010) |
| 09/02/2010 | 495 | SEALED MOTION to Seal Travel Motion - by Azikiwe Aquart. (Villano, P.) Modified on 9/15/2010 (Villano, P.). (Entered: 09/15/2010) |
| 09/02/2010 | 496 | SEALED MOTION For Travel Authorization - by Azikiwe Aquart. (Villano, P.) (Entered: 09/15/2010) |
| 09/02/2010 | 497 | SEALED MOTION to Seal Travel and Temporary Housing Motion - by Azikiwe Aquart. (Villano, P.) (Entered: 09/15/2010) |

| | | |
|---|---|---|
| 09/02/2010 | 498 | SEALED MOTION For Travel and Temporary Housing Authorization - by Azikiwe Aquart. (Villano, P.) (Entered: 09/15/2010) |
| 09/03/2010 | 485 | TRANSCRIPT of Proceedings as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson held on 7/8/10 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Transcript of Oral Argument. NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.ctd.uscourts.gov. Redaction Request due 9/24/2010. Redacted Transcript Deadline set for 10/4/2010. Release of Transcript Restriction set for 12/2/2010. (Montini, S.) (Entered: 09/03/2010) |
| 09/03/2010 | 486 | TRANSCRIPT of Proceedings as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson held on 8/17/10 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Transcript of Status Conference. NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.ctd.uscourts.gov. Redaction Request due 9/24/2010. Redacted Transcript Deadline set for 10/4/2010. Release of Transcript Restriction set for 12/2/2010. (Montini, S.) (Entered: 09/03/2010) |
| 09/08/2010 | 490 | MOTION to Seal Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 09/08/2010) |
| 09/08/2010 | 491 | SEALED MOTION to Modify CJA Budget - by Azibo Aquart. (Torday, B.) (Entered: 09/09/2010) |
| 09/11/2010 | 492 | ORDER granting 490 Motion to Seal as to Azibo Aquart (3); granting 491 Sealed Motion as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 9/11/2010. (S-Rodko, B.) (Entered: 09/13/2010) |
| 09/11/2010 | | CJA 30: Authorization to Pay David Hoose in Death Penalty Proceedings as to Efrain Johnson; Voucher # 100913000004. Interim #9 payment. Signed by Magistrate Judge Joan G. Margolis on 9/11/10. (Inferrera, L.) (Entered: 10/04/2010) |
| 09/14/2010 | | CJA 30: Authorization to Pay Justin Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 100907000005. Interim #17 payment. Signed by Magistate Judge Joan G. Margolis on 9/14/10. (Inferrera, L.) (Entered: 10/04/2010) |
| 09/14/2010 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 100907000004. Interim #10 payment. Signed by Magistrate Judge Joan G. Margolis on 9/14/10. (Inferrera, L.) (Entered: 10/13/2010) |
| 09/16/2010 | 499 | ENTERED IN ERROR: MOTION to Continue *Sentencing* by Azikiwe Aquart. (Sullivan, Robert) Modified on 9/17/2010; Motion filed on Wrong Case (Kelsey, N.). (Entered: 09/16/2010) |
| 09/16/2010 | 500 | MOTION to Seal CJA Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 09/16/2010) |
| 09/16/2010 | 501 | ORDER granting 494 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 9/16/2010. (Rodko, B.) (Entered: 09/16/2010) |
| 09/16/2010 | 502 | ORDER: denying without prejudice to renew at a later time 496 Sealed Motion as to Azikiwe Aquart (1); denying without prejudice to renew at a later time 498 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 9/16/2010. (Rodko, B.) (Entered: 09/16/2010) |

| | | |
|---|---|---|
| 09/16/2010 | 503 | SEALED MOTION to Incur Expenses by Azibo Aquart. (Torday, B.) (Entered: 09/17/2010) |
| 09/20/2010 | 504 | MOTION to Seal CJA Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 09/20/2010) |
| 09/20/2010 | 505 | SEALED MOTION to Incur Expenses by Azibo Aquart. (Torday, B.) (Entered: 09/21/2010) |
| 09/22/2010 | 506 | ORDER: granting 504 Motion to Seal as to Azibo Aquart (3); granting 505 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 9/22/2010. (Rodko, B.) (Entered: 09/22/2010) |
| 09/23/2010 | 507 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Kelsey, N.) (Entered: 09/24/2010) |
| 09/23/2010 | 508 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Kelsey, N.) (Entered: 09/24/2010) |
| 09/23/2010 | 509 | SEALED MOTION to Seal Motion to Incur Expenses by Azikiwe Aquart. (Kelsey, N.) (Entered: 09/24/2010) |
| 09/23/2010 | 510 | SEALED MOTION to Seal Motion to Incur Expenses - by Azikiwe Aquart. (Kelsey, N.) (Entered: 09/24/2010) |
| 09/28/2010 | 511 | MOTION to Seal Ex Parte Motion by Efrain Johnson. (Bussert, Todd) (Entered: 09/28/2010) |
| 09/28/2010 | 513 | EX PARTE MOTION by Efrain Johnson. (Villano, P.) (Entered: 09/29/2010) |
| 09/29/2010 | 512 | ELECTRONIC ORDER granting 511 Motion to Seal Ex Parte Motion as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 9/29/2010. (Villano, P.) (Entered: 09/29/2010) |
| 09/30/2010 | 514 | ORDER: denying without prejudice to renew 503 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 9/29/2010. (Rodko, B.) (Entered: 09/30/2010) |
| 09/30/2010 | 515 | ORDER granting 513 ExParte Motion as to Efrain Johnson (4). Signed by Judge Peter C. Dorsey on 9/30/2010. (Villano, P.) (Entered: 09/30/2010) |
| 10/01/2010 | 516 | MOTION to Seal Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 10/01/2010) |
| 10/01/2010 | 519 | SEALED MOTION to Modify CJA Budget by Azibo Aquart. (Torday, B.) (Entered: 10/05/2010) |
| 10/04/2010 | 517 | ORDER: granting 507 Motion to Incur Expenses as to Azikiwe Aquart (1); granting 508 Motion to Incur Expenses as to Azikiwe Aquart (1); granting 509 Sealed Motion as to Azikiwe Aquart (1); granting 510 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 10/4/2010. (S-Rodko, B.) (Entered: 10/05/2010) |
| 10/05/2010 | 518 | ELECTRONIC ORDER granting 516 Motion to Seal as to Azibo Aquart (3). THIS IS THE ONLY NOTICE COUNSEL WILL RECEIVE FROM THE COURT. Signed by Judge Joan G. Margolis on 10/5/10. (Margolis, Joan) (Entered: 10/05/2010) |
| 10/05/2010 | 520 | Sealed Document: by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson - (Attachments: # 1 Appendix, # 2 Appendix)(S-Barrille, J.) (Entered: 10/05/2010) |

| | | |
|---|---|---|
| 10/05/2010 | 524 | WRIT of Writ of Habeas Corpus issued as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson Signed by Judge Judge Joan G. Margolis. (Torday, B.) (Entered: 10/07/2010) |
| 10/06/2010 | 521 | ORDER granting 519 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 10/6/2010. (Rodko, B.) (Entered: 10/06/2010) |
| 10/06/2010 | 522 | TRANSCRIPT of Proceedings as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson held on 8/31/10 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Transcript of Telephonic Status Conference. NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.ctd.uscourts.gov. Redaction Request due 10/27/2010. Redacted Transcript Deadline set for 11/6/2010. Release of Transcript Restriction set for 1/4/2011. (Montini, S.) (Entered: 10/06/2010) |
| 10/06/2010 | 523 | Sealed Document: Application for Writ of Habeas Corpus by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson - (Torday, B.) (Entered: 10/07/2010) |
| 10/13/2010 | 525 | ENTERED IN ERROR: Second MOTION to Compel *Disclosure Pursuant to Federal Rule of Criminal Procedure 12.2 of Expert Evidence of a Mental Condition* by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Dayton, Tracy) Modified on 10/14/2010: Motion incorrectly docketed on entire case (Kelsey, N.). (Entered: 10/13/2010) |
| 10/13/2010 | 526 | Second MOTION to Compel Disclosure Pursuant to Federal Rule of Criminal Procedure 12.2 of Expert Evidence of a Mental Condition by USA as to Azibo Aquart. Document No. 525 redocketed on correct case. (Kelsey, N.) (Entered: 10/14/2010) |
| 10/14/2010 | 527 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. A Telephonic Status Conference is set for 10/26/2010 4:00 PM before Judge Janet Bond Arterton. The Government shall initiate the call to chambers at 203-773-2456. (Kretman, J.) (Entered: 10/14/2010) |
| 10/14/2010 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 101013000003. Interim #18 payment. Signed by Magistrate Judge Joan G. Margolis on 10/14/10. (Inferrera, L.) (Entered: 10/28/2010) |
| 10/14/2010 | | CJA 30: Authorization to Pay David Hoose in Death Penalty Proceedings as to Efrain Johnson; Voucher # 101013000004. Interim #10 payment. Signed by Magistrate Judge Joan G. Margolis on 10/14/10. (Inferrera, L.) (Entered: 10/28/2010) |
| 10/14/2010 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 101013000002. Interim #17 payment. Signed by Magistrate Judge Joan G. Margolis on 10/14/10. (Inferrera, L.) (Entered: 10/28/2010) |
| 10/18/2010 | 528 | SEALED MOTION Motion as to CJA Budget - by Azikiwe Aquart. (Torday, B.) (Entered: 10/19/2010) |
| 10/18/2010 | 529 | SEALED MOTION to Incur CJA Expenses by Azikiwe Aquart. (Torday, B.) (Entered: 10/19/2010) |
| 10/20/2010 | 530 | RESPONSE/REPLY by Azibo Aquart *to 526 Government's 12.2 Motion* (Sheehan, Michael) Modified on 10/21/2010 to create link to underlying motion (Kelsey, N.). (Entered: 10/20/2010) |
| 10/20/2010 | 531 | ORDER granting 528 Sealed Motion as to Azikiwe Aquart (1); granting 529 Motion to |

| | | |
|---|---|---|
| | | Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 10/20/2010. (Rodko, B.) (Entered: 10/20/2010) |
| 10/26/2010 | 532 | MOTION to Seal CJA Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 10/26/2010) |
| 10/26/2010 | 533 | ORDER: Azibo Aquart's Motion to Dismiss the Superseding Indictment 320 , Azikiwe Aquart's Motion to Dimiss the Third Superseding Indictment 323 , Azikiwe Aquart's Motion to Dismiss the Government's Notice of Intent to Seek the Death Penalty 328 , and Azibo Aquart's Motion to Dismiss Death Penalty Notice 329 are DENIED. Signed by Judge Janet Bond Arterton on 10/26/2010. (Kretman, J.) (Entered: 10/26/2010) |
| 10/26/2010 | 534 | SEALED MOTION to Modify CJA Budget by Azibo Aquart. (Torday, B.) (Entered: 10/26/2010) |
| 10/26/2010 | 537 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Azikiwe Aquart, Azibo Aquart held on 10/26/2010 Total Time: 1 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 11/02/2010) |
| 10/27/2010 | 535 | ORDER granting 532 Motion to Seal as to Azibo Aquart (3); granting 534 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 10/27/2010. (S-Rodko, B.) (Entered: 10/27/2010) |
| 10/29/2010 | 536 | AMENDED SCHEDULING ORDER as to Azikiwe Aquart, Azibo AquartJury Selection set for 3/1-4/2011 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton), ( Jury Trial( First Phase) set for 4/6-29/2011 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton, ( Jury Trial (Second Phase set for 5/9-20/11/2011 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton,Jury Status conference set for 3/8/2011 09:00 AM in Chambers Room #118, 141 Church St., New Haven, CT before Judge Janet Bond Arterton) Length of Trial 4-6 weeks. Signed by Judge Janet Bond Arterton on 10/28/10. (Torday, B.) (Entered: 10/29/2010) |
| 11/03/2010 | 538 | ORDER OF TRANSFER in case as to Nathaniel Grant, Efrain Johnson Case reassigned to Judge Janet Bond Arterton for all further proceedings. Signed by Judge Peter C. Dorsey on 11/2/10. (Torday, B.) (Entered: 11/03/2010) |
| 11/05/2010 | 539 | MOTION to Seal CJA Budget Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 11/05/2010) |
| 11/05/2010 | 540 | SEALED MOTION to Modify CJA Budget by Azibo Aquart. (Torday, B.) (Entered: 11/08/2010) |
| 11/05/2010 | 541 | SEALED MOTION - to Seal Motion to Incur CJA Expenses by Azikiwe Aquart. (Torday, B.) (Entered: 11/08/2010) |
| 11/05/2010 | 542 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Torday, B.) (Entered: 11/08/2010) |
| 11/08/2010 | 543 | ORDER: granting 540 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 11/8/2010. (Rodko, B.) (Entered: 11/09/2010) |
| 11/08/2010 | 544 | ORDER: granting 541 Sealed Motion as to Azikiwe Aquart (1); granting 542 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 11/8/2010. (Rodko, B.) (Entered: 11/09/2010) |
| 11/08/2010 | 545 | ORDER: granting 539 Motion to Seal as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 11/8/2010. (Rodko, B.) (Entered: 11/09/2010) |
| 11/10/2010 | 546 | SEALED MOTION - Incur Additional Hours by Azikiwe Aquart. (Torday, B.) (Entered: |

| | | |
|---|---|---|
| | | 11/15/2010) |
| 11/10/2010 | 547 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Torday, B.) (Entered: 11/15/2010) |
| 11/16/2010 | 548 | MOTION to Seal Notice by Azibo Aquart. (Sheehan, Michael) (Entered: 11/16/2010) |
| 11/16/2010 | 549 | Sealed Document: by Azibo Aquart -Notice Pursuant to Rule 12.2 (Torday, B.) (Entered: 11/16/2010) |
| 11/18/2010 | 550 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Telephone Status Conference set for 11/29/2010 01:00 PM before Judge Janet Bond Arterton The government shall initiate the call to chambers at 203-773-2456.(Torday, B.) (Entered: 11/18/2010) |
| 11/22/2010 | 551 | ORDER: denying without prejudice to renew at a later date 495 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 11/22/2010. (Rodko, B.) (Entered: 11/22/2010) |
| 11/22/2010 | 552 | ORDER: granting 493 Sealed Motion as to Azikiwe Aquart (1); granting 546 Sealed Motion as to Azikiwe Aquart (1); granting 547 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 11/22/2010. (Rodko, B.) (Entered: 11/22/2010) |
| 11/22/2010 | 553 | ORDER: granting 500 Motion to Seal as to Azibo Aquart (3); granting 548 Motion to Seal as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 11/22/2010. (Rodko, B.) (Entered: 11/22/2010) |
| 11/23/2010 | 554 | ORDER: denying without prejudice to renew at a later date 497 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 11/23/2010. (Rodko, B.) (Entered: 11/23/2010) |
| 11/23/2010 | 555 | Order VACATING: 554 Order on Sealed Motion, 551 Order on Sealed Motion. Signed by Judge Joan G. Margolis on 11/23/2010. (Rodko, B.) (Entered: 11/23/2010) |
| 11/23/2010 | 556 | ORDER: granting 495 Sealed Motion as to Azikiwe Aquart (1); granting 497 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 11/23/2010. (Rodko, B.) (Entered: 11/23/2010) |
| 11/29/2010 | 557 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart, Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Telephone Status Conference set for 12/6/2010 09:00 AM before Judge Janet Bond Arterton Attorney Michael Sheehan to initiate the call to chambers at 203-773-2456. (Torday, B.) (Entered: 11/29/2010) |
| 11/29/2010 | 558 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Azikiwe Aquart, Azibo Aquart held on 11/29/2010 45 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 11/30/2010) |
| 11/30/2010 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 101110000015. Interim #11 payment. Signed by Magistrate Judge Joan G. Margolis on 11/30/10. (Inferrera, L.) (Entered: 12/07/2010) |
| 11/30/2010 | | CJA 30: Authorization to Pay Robert J. Sullivan in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 101110000016. Interim #18 payment. Signed by Magistrate Judge Joan G. Margolis on 11/30/10. (Inferrera, L.) (Entered: 12/07/2010) |

| | | |
|---|---|---|
| 12/03/2010 | 559 | MOTION to Seal Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 12/03/2010) |
| 12/03/2010 | 560 | Sealed Document: Memorandum Reqarding 12.2 procedures by Azibo Aquart (Torday, B.) (Entered: 12/06/2010) |
| 12/06/2010 | 561 | ENTERED IN ERROR: *SEALED* First MOTION for Discovery by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Attachments: # 1 Exhibit)(Dayton, Tracy) Modified on 12/7/2010: Motion incorrectly filed on entire case. (Kelsey, N.). (Entered: 12/06/2010) |
| 12/06/2010 | 562 | MOTION to Seal Govt. Discovery Motion, Docket Entry 561 by Azibo Aquart. (Sheehan, Michael) (Entered: 12/06/2010) |
| 12/06/2010 | 563 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Azibo Aquart held on 12/6/2010 Total Time: 1 hours and 30 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 12/06/2010) |
| 12/06/2010 | 564 | SEALED MOTION - Appointment of Associate Counsel by Azikiwe Aquart. (Torday, B.) (Entered: 12/07/2010) |
| 12/06/2010 | 565 | SEALED MOTION for Appointment of Associate Counsel - by Azikiwe Aquart. (Torday, B.) (Entered: 12/07/2010) |
| 12/06/2010 | 566 | SEALED MOTION for Discovery - by USA as to Azibo Aquart. Document No. 561 redocketed to docket motion on correct defendant's case. (Kelsey, N.) (Entered: 12/07/2010) |
| 12/06/2010 | 567 | Sealed Document: Reply by USA as to Azibo Aquart re 530 , 549 , 560 Responses re 526 MOTION to Compel. Document 566 redocketed to docket second part. (Kelsey, N.) Modified on 12/9/2010 to add missing links (Kelsey, N.). (Entered: 12/07/2010) |
| 12/06/2010 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 19. Interim payment. Signed by Magistrate Judge Joan G. Margolis on 12/6/10. (Inferrera, L.) (Entered: 12/20/2010) |
| 12/08/2010 | 568 | Sealed Document: Supplemental Notice pursuant to Rule 12.2 by Azibo Aquart re 549 Sealed Document - (Torday, B.) (Entered: 12/09/2010) |
| 12/09/2010 | 569 | ORDER GRANTED: The reasons for sealing outweights the public's presumed interest in access to filing at this time 559 Motion to Seal as to Azibo Aquart and 562 Motion to Seal as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 12/6/10. (Torday, B.) (Entered: 12/09/2010) |
| 12/09/2010 | 570 | ORDER granting 564 Sealed Motion as to Azikiwe Aquart (1); granting 565 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 12/9/2010. (Rodko, B.) (Entered: 12/09/2010) |
| 12/09/2010 | | Attorney update in case as to Azikiwe Aquart. Attorney Beverly Van Ness for Azikiwe Aquart added. (Villano, P.) (Entered: 06/29/2011) |
| 12/13/2010 | | CJA 30: Authorization to Pay David Stern in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 9. Interim payment. Signed by Magistrate Judge Joan G. Margolis on 12/13/10. (Inferrera, L.) (Entered: 12/20/2010) |
| 12/15/2010 | 571 | SEALED MOTION to Seal Motion to Incur Expenses - by Azikiwe Aquart. (Torday, B.) (Entered: 12/15/2010) |
| 12/15/2010 | 572 | SEALED MOTION Incur expenses - by Azikiwe Aquart. (Torday, B.) (Entered: 12/15/2010) |
| 12/15/2010 | 573 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY |

| | | NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Hearing on Notice of Rule 12.2 set for 12/17/2010 03:15 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 12/16/2010) |
|---|---|---|
| 12/16/2010 | 574 | ORDER granting 571 Sealed Motion as to Azikiwe Aquart (1); granting 572 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 12/16/2010. (Rodko, B.) (Entered: 12/16/2010) |
| 12/16/2010 | 575 | Sealed Document: Memorandum Re: proposed 12.2 Order by Azibo Aquart - (Torday, B.) (Entered: 12/17/2010) |
| 12/17/2010 | 576 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Status Conference on Rule 12.2 as to Azibo Aquart held on 12/17/2010 Total Time: 1 hours and 15 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 12/20/2010) |
| 12/20/2010 | 577 | SEALED MOTION for Appoointment of Counsel - by Azikiwe Aquart. (Torday, B.) (Entered: 12/20/2010) |
| 12/21/2010 | 578 | ORDER: granting 577 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 12/21/2010. (Rodko, B.) (Entered: 12/21/2010) |
| 12/22/2010 | 579 | ORDER on 12.2 Notice as to Azibo Aquart. Signed by Judge Janet Bond Arterton on 12/22/10. (Torday, B.) (Entered: 12/22/2010) |
| 12/22/2010 | 580 | Sealed Document:Proposed 12.2 Order by Azibo Aquart - (Torday, B.) (Entered: 12/22/2010) |
| 12/23/2010 | 581 | Sealed Document: Notice of Disclosure by Azibo Aquart - (Torday, B.) (Entered: 12/23/2010) |
| 01/06/2011 | | Attorney update in case as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. Attorney Julie B. Mosley for USA added. (Villano, P.) (Entered: 01/07/2011) |
| 01/10/2011 | 582 | ATTORNEY APPEARANCE Julie B. Mosley appearing for USA *firewall attorney* (Mosley, Julie) (Entered: 01/10/2011) |
| 01/11/2011 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 110107000005. Interim #14 payment. Signed by Magistrate Judge Joan G. Margolis on 1/11/11. (Inferrera, L.) (Entered: 01/20/2011) |
| 01/11/2011 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # Interim #20. Interim #20 payment. Signed by Magistrate Judge Joan G. Margolis on 1/11/11. (Inferrera, L.) (Entered: 01/20/2011) |
| 01/21/2011 | 583 | SEALED MOTION Motion for Travel - by Azikiwe Aquart. (Torday, B.) (Entered: 01/24/2011) |
| 01/21/2011 | 584 | SEALED MOTION Motion for Travel and Housing by Azikiwe Aquart. (Torday, B.) (Entered: 01/24/2011) |
| 01/21/2011 | 585 | Application for Writ of Habeas Corpus ad Testificandum as to Azibo, et al Aquart With Order Thereon. Original writ and Two True Attested Copies Handed USM for Service. Signed by Judge Janet Bond Arterton. (Torday, B.) (Entered: 01/24/2011) |
| 01/21/2011 | 586 | WRIT of Habeas Corpous Ad Testificandum issued as to Azibo Aquart, et al Signed by Judge Judge Janet Bond Arterton. (Torday, B.) (Entered: 01/24/2011) |
| 01/25/2011 | 587 | ORDER granting 583 Sealed Motion as to Azikiwe Aquart (1); granting 584 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 1/25/11. (Rodko, B.) (Entered: 01/26/2011) |

| | | |
|---|---|---|
| 01/28/2011 | 588 | ENTERED IN ERROR: MOTION for Order Re: Case Transcripts by Azikiwe Aquart as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Stern, David) Modified on 1/31/2011: Motion incorrectly filed on Entire Case (Kelsey, N.). (Entered: 01/28/2011) |
| 01/28/2011 | 589 | SEALED MOTION for expenses - by Azikiwe Aquart. (Pesta, J.) (Entered: 01/28/2011) |
| 01/28/2011 | 590 | ORDER: granting 589 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 1/28/2011. (Rodko, B.) (Entered: 01/28/2011) |
| 01/28/2011 | 591 | MOTION for Order Re: Case Transcripts by Azikiwe Aquart. Document No. 588 Redocketed to correctly file on Azikiwe Aquart case. (Kelsey, N.) (Entered: 01/31/2011) |
| 02/01/2011 | 593 | APPLICATION for Writ of Habeas Corpous by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson (Torday, B.) (Entered: 02/03/2011) |
| 02/01/2011 | 594 | WRIT of Habeas Corpous issued as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson Signed by Judge Mark R. Kravitz. (Torday, B.) (Entered: 02/03/2011) |
| 02/03/2011 | 592 | ATTORNEY APPEARANCE Jacabed Rodriguez-Coss appearing for USA (Rodriguez-Coss, Jacabed) (Entered: 02/03/2011) |
| 02/03/2011 | 596 | ORDER granting 595 Sealed Motion as to Azikiwe Aquart & Azibo Aquart. Signed by Judge Joan G. Margolis on 2/3/11. (Torday, B.) (Entered: 02/07/2011) |
| 02/04/2011 | 595 | SEALED MOTION Motion and Order for Transfer of Custody - by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Torday, B.) (Entered: 02/07/2011) |
| 02/07/2011 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 110128000013. Interim #12 payment. Signed by Magistrate Judge Joan G. Margolis on 2/7/11. (Inferrera, L.) (Entered: 02/15/2011) |
| 02/07/2011 | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart; Voucher # 110128000011. Interim #15 payment. Signed by Magistrate Judge Joan G. Margolis on 2/7/11. (Inferrera, L.) (Entered: 02/15/2011) |
| 02/08/2011 | 597 | ENTERED IN ERROR: MOTION *FOR OPENING STATEMENTS* by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson (Attachments: # 1 Memorandum in Support)(Dayton, Tracy) Modified on 2/9/2011: used wrong event and incorrectly filed on entire case (Kelsey, N.). (Entered: 02/08/2011) |
| 02/08/2011 | 598 | MOTION for Opening Statement by USA as to Azikiwe Aquart, Azibo Aquart. Document No. 597 redocketed on correct defendant cases and to correct event. (Kelsey, N.) (Entered: 02/09/2011) |
| 02/08/2011 | 600 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Azikiwe Aquart, Azibo Aquart held on 2/8/2011 Total Time: 1 hours and 15 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 02/10/2011) |
| 02/09/2011 | 599 | TRIAL SCHEDULING ORDER as to Azikiwe Aquart, Azibo Aquart Initial Voir Dire Questions due 2/11/11 with Final proposed Voir Dire due 3/8/11; Jury Trial(Guilt Phase) set for 4/6-29/2011 09:30 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton;Jury Trial(Penalty Phase) set for 5/9-20/11 09:30 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton; Jury Selection set for 3/1-4/2011 09:30 AM and 2:00p.m. in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. Signed by Judge Janet Bond Arterton on 2/9/11. (Torday, B.) (Entered: 02/09/2011) |

| | | |
|---|---|---|
| 02/14/2011 | 601 | SEALED MOTION to Incur Expenses by Azikiwe Aquart, Azibo Aquart. (Torday, B.) (Entered: 02/15/2011) |
| 02/14/2011 | 602 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Torday, B.) (Entered: 02/15/2011) |
| 02/14/2011 | 603 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Torday, B.) (Entered: 02/15/2011) |
| 02/16/2011 | 604 | ORDER: granting 601 Motion to Incur Expenses as to Azikiwe Aquart (1), Azibo Aquart (3). Signed by Judge Joan G. Margolis on 2/16/2011. (Rodko, B.) (Entered: 02/16/2011) |
| 02/16/2011 | 605 | ORDER: granting 602 Motion to Incur Expenses as to Azikiwe Aquart (1); granting 603 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 2/16/2011. (Rodko, B.) (Entered: 02/16/2011) |
| 02/16/2011 | 606 | MOTION to Seal motion for discovery by USA as to Azikiwe Aquart, Azibo Aquart. (Torday, B.) (Entered: 02/16/2011) |
| 02/16/2011 | 607 | SEALED MOTION - for Discovery and Motion to Compel Disclosure under FRCP 12.2 by USA as to Azikiwe Aquart, Azibo Aquart. (Torday, B.) (Entered: 02/16/2011) |
| 02/16/2011 | 608 | MOTION to Seal motion for court order by USA as to Azibo Aquart. (Torday, B.) (Entered: 02/16/2011) |
| 02/16/2011 | 609 | SEALED MOTION - Expedited Motion for Court Order by USA as to Azibo Aquart. (Torday, B.) (Entered: 02/16/2011) |
| 02/16/2011 | 610 | MOTION to Seal statement Re: Motion #609 by USA as to Azibo Aquart. (Torday, B.) (Entered: 02/16/2011) |
| 02/16/2011 | 611 | Sealed Document: Statement by USA as to Azibo Aquart re 609 SEALED MOTION - - (Torday, B.) (Entered: 02/16/2011) |
| 02/16/2011 | 612 | TRANSCRIPT of Proceedings: Type of Hearing: Transcript of Hearing Re: Rule 12.2. Held on 12/17/10 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/9/2011. Redacted Transcript Deadline set for 3/19/2011. Release of Transcript Restriction set for 5/17/2011. (Montini, S.) (Entered: 02/16/2011) |
| 02/16/2011 | 613 | TRANSCRIPT of Proceedings: Type of Hearing: Transcript of Telephone Conference. Held on 12/6/10 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of |

| | | |
|---|---|---|
| | | Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/9/2011. Redacted Transcript Deadline set for 3/19/2011. Release of Transcript Restriction set for 5/17/2011. (Montini, S.) (Entered: 02/16/2011) |
| 02/17/2011 | 614 | Sealed Document: Obejction to Motion for Discovery by Azibo Aquart re 607 SEALED MOTION - - (Torday, B.) (Entered: 02/18/2011) |
| 02/18/2011 | 615 | SEALED MOTION Motion and Order for Transfer of Custody - by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Torday, B.) (Entered: 02/18/2011) |
| 02/18/2011 | 616 | ORDER granting 615 Sealed Motion as to Azikiwe Aquart (1), Nathaniel Grant (2), Azibo Aquart (3), Efrain Johnson (4). Signed by Judge Joan G. Margolis on 2/18/11. (Torday, B.) (Entered: 02/18/2011) |
| 02/23/2011 | 617 | MOTION for Extension of Time to preview juror questionnaires until March 21, 2011 by Azikiwe Aquart. (Stern, David) (Entered: 02/23/2011) |
| 02/23/2011 | 618 | MOTION to Sever Defendant by Azikiwe Aquart. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Stern, David) (Entered: 02/23/2011) |
| 02/23/2011 | 619 | ENTERED IN ERROR: MOTION for Reconsideration re 349 Proposed Voir Dire filed by Azikiwe Aquart *and Court Order Allocating Additional Peremptory Challenges to the Defendants* by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Attachments: # 1 Exhibit)(Rodriguez-Coss, Jacabed) Modified on 2/24/2011: Motion incorrectly filed on entire case (Kelsey, N.). (Entered: 02/23/2011) |
| 02/23/2011 | 624 | Government's Motion for Reconsideration of 599 Order Allocating Additional Peremptory Challenges to Defendants, by USA as to Azikiwe Aquart, Azibo Aquart. Document No. 619 redocketed on correct defendant cases. (Kelsey, N.) (Entered: 02/24/2011) |
| 02/24/2011 | | Set/Reset Deadlines/Hearings. A hearing is scheduled on 617 618 619 as to Azikiwe Aquart, Azibo Aquart for 2/28/2011 04:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. (Kretman, J.) (Entered: 02/24/2011) |
| 02/24/2011 | 620 | Sealed Document: Response to objections by USA as to Azibo Aquart re 614 Sealed Document, 607 SEALED MOTION - - (Torday, B.) (Entered: 02/24/2011) |
| 02/24/2011 | 621 | MOTION to Seal Response to Objection by USA as to Azibo Aquart. (Torday, B.) (Entered: 02/24/2011) |
| 02/24/2011 | 622 | MOTION to Seal Motion Re: Timetable by Azibo Aquart. (Torday, B.) (Entered: 02/24/2011) |
| 02/24/2011 | 623 | SEALED MOTION - Re:Timetable by Azibo Aquart. (Torday, B.) (Entered: 02/24/2011) |
| 02/24/2011 | 625 | Certificate of Service by Azikiwe Aquart as to Azikiwe Aquart, re 617 MOTION for Extension of Time to preview juror questionnaires until March 21, 2011, 618 MOTION to Sever Defendant (Stern, David) Modified on 2/25/2011 to correct filer (Brown, S.). (Entered: 02/24/2011) |
| 02/24/2011 | 626 | RESPONSE/REPLY by Azikiwe Aquart as to Azikiwe Aquart, re 624 Motion for Reconsideration, (Stern, David) Modified on 2/25/2011 to correct link and filers (Brown, S.). (Entered: 02/24/2011) |

| | | |
|---|---|---|
| 02/24/2011 | | Reset Deadlines re Motion or Report and Recommendation in case as to Azikiwe Aquart, Azibo Aquart 617 MOTION for Extension of Time to preview juror questionnaires until March 21, 2011, 618 MOTION to Sever Defendant. Motion Hearing set for 2/28/2011 04:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 02/25/2011) |
| 02/25/2011 | 627 | TRIAL MEMO *Re The Selection of an Impartial Jury in a Capital Case* by USA as to Azikiwe Aquart, Azibo Aquart (Rodriguez-Coss, Jacabed) (Entered: 02/25/2011) |
| 02/25/2011 | 628 | REPLY TO RESPONSE to Motion by USA as to Azikiwe Aquart re 618 MOTION to Sever Defendant (Dayton, Tracy) (Entered: 02/25/2011) |
| 02/28/2011 | 629 | ORDER granting 591 Motion for order for case transcripts as to Azikiwe Aquart (1). Signed by Judge Janet Bond Arterton on 2/28/11. (Torday, B.) (Entered: 02/28/2011) |
| 02/28/2011 | 630 | ORDER Motions to seal granted as the only means to effectuate the Court's Order Re: FireWall attorney procedures 606 Motion to Seal as to Azikiwe Aquart (1); 621 Motion to Seal as to Azibo Aquart (3); 622 Motion to Seal as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 2/28/11. (Torday, B.) (Entered: 02/28/2011) |
| 02/28/2011 | 631 | NOTICE *of Appearance on behalf of Third Party Subpoena Recipient the United Illuminating Company* by United Illuminating Company (Shonka, Natalie) Modified on 3/1/2011 to correct filer (Kelsey, N.). (Entered: 02/28/2011) |
| 02/28/2011 | 632 | Third Party MOTION to Quash *Subpoena by Third Party Subpoena Recipient the United Illuminating Company* by United Illuminating Company (Attachments: # 1 Exhibit Subpoena)(Shonka, Natalie) Modified on 3/1/2011 to correct filer (Kelsey, N.). (Entered: 02/28/2011) |
| 02/28/2011 | 633 | ORDER: For the reasons set forth in the Court's bench ruling on February 28, 2011, the following is ordered. Azibo Aquart's Motion 463 for Bill of Particulars is DENIED without prejudice to renew. The Government's Motion 598 for Opening Statement is GRANTED; the Government and each Defendant will be given 20 minutes for an opening statement. Azikiwe Aquart's Motion 617 to Modify Jury Selection Procedures is GRANTED. The Government's Motion 624 for Reconsideration of Order 599 Allocating Additional Peremptory Challenges to Defendants is DENIED. Signed by Judge Janet Bond Arterton on 02/28/2011. (Budris, K.) (Entered: 02/28/2011) |
| 02/28/2011 | 639 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Motion Hearing as to Azikiwe Aquart, Azibo Aquart held on 2/28/2011 re 598 MOTION for Opening Statements filed by USA 617 MOTION for extension of time, Azikiwe Aquart 624 MOTION for reconsideration Total Time: 2 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 03/03/2011) |
| 03/01/2011 | 635 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/1/2011 (2 sessions) Total Time: 1 hours and 20 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 03/02/2011) |
| 03/01/2011 | | CJA 30: Authorization to Pay Justin Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 110223000015. Interim #21 payment. Signed by Magistrate Judge Joan G. Margolis on 3/1/11. (Inferrera, L.) (Entered: 03/15/2011) |
| 03/02/2011 | 634 | Set Motion Hearing in case as to Azikiwe Aquart, Azibo Aquart 607 SEALED MOTION on Discovery under 12.2 b. TELEPHONE Motion Hearing set for 3/4/2011 03:15 PM before Judge Janet Bond Arterton Government shall initiate the call to chambers at 203-773-2456.(Torday, B.) (Entered: 03/02/2011) |
| 03/02/2011 | 636 | ORDER Regarding Computer and Cellphone in Courtroom as to Azikiwe Aquart. Signed by Judge Janet Bond Arterton on 3/2/11. (Torday, B.) (Entered: 03/02/2011) |

| | | |
|---|---|---|
| 03/02/2011 | 637 | TRANSCRIPT of Proceedings: Type of Hearing: Transcript of Jury Selection, Day One. Held on 3/1/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/23/2011. Redacted Transcript Deadline set for 4/2/2011. Release of Transcript Restriction set for 5/31/2011. (Montini, S.) (Entered: 03/02/2011) |
| 03/02/2011 | 638 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/2/2011 Total Time: 1 hours and 10 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 03/03/2011) |
| 03/03/2011 | 640 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/3/2011 Total Time: 1 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 03/03/2011) |
| 03/03/2011 | 641 | ENTERED IN ERROR: MOTION to Withdraw Document - *United Illuminating's Motion to Quash [Document # 632] and to Withdraw Appearance as Third-Party Subpoena Recipient* by United Illuminating Company as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Shonka, Natalie) Modified on 3/4/2011; Motion incorrectly docketed on entire case (Kelsey, N.). (Entered: 03/03/2011) |
| 03/03/2011 | 642 | SEALED MOTION to Incur Expenses-Travel by Azikiwe Aquart. (Torday, B.) (Entered: 03/03/2011) |
| 03/03/2011 | 643 | ORDER granting 642 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 3/3/11. (Inferrera, L.) (Entered: 03/03/2011) |
| 03/03/2011 | 644 | MOTION to Withdraw Document 632 Third Party MOTION to Quash Subpoena by Third Party Subpoena Recipient the United Illuminating Company; MOTION for United Illuminating to withdraw its appearance in the case as to Azibo Aquart. Document No. 641 redocketed to correct defendant's case, to add second motion relief and to link to underlying motion. (Kelsey, N.) Modified on 3/4/2011 (Kelsey, N.). (Entered: 03/04/2011) |
| 03/04/2011 | 645 | TRANSCRIPT of Proceedings: Type of Hearing: Transcript of Hearing on Motions. Held on 2/28/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/25/2011. Redacted Transcript Deadline set for 4/4/2011. Release of Transcript Restriction set for 6/2/2011. (Montini, S.) (Entered: 03/04/2011) |

| 03/04/2011 | 646 | EX PARTE MOTION *TO DISCLOSUE PRESENTENCE REPORTS AND OTHER PROBATION MATERIALS* by USA as to Azikiwe Aquart, Azibo Aquart. (Reynolds, Alina) (Entered: 03/04/2011) |
| 03/04/2011 | 647 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/4/2011 Total Time: 1 hours and 15 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 03/04/2011) |
| 03/04/2011 | 648 | ORDER: Defendant Azikiwe Aquart's 618 Renewed Motion to Sever is DENIED. Signed by Judge Janet Bond Arterton on March 4, 2011. (Kretman, J.) (Entered: 03/04/2011) |
| 03/04/2011 | 649 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Torday, B.) (Entered: 03/07/2011) |
| 03/04/2011 | 652 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Motion Hearing as to Azibo Aquart held on 3/4/2011 re 609 SEALED MOTION - filed by USA, 607 SEALED MOTION - filed by USA Total Time: 1 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/08/2011) |
| 03/07/2011 | 650 | ORDER granting in part 607 Sealed Motion as to Azibo Aquart (3); granting in part 609 Sealed Motion as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 3/4/11. (Torday, B.) (Entered: 03/07/2011) |
| 03/07/2011 | 651 | RESPONSE/REPLY re 627 Trial Memo by Azikiwe Aquart (Stern, David) Modified on 3/8/2011 to add link to to underlying document (Kelsey, N.). (Entered: 03/07/2011) |
| 03/07/2011 | 653 | SEALED MOTION Motion In Limine - by Azibo Aquart. (Torday, B.) (Entered: 03/08/2011) |
| 03/07/2011 | 654 | Sealed Document: Withdrawal of Noitce pursuant to Rule 12.2 by Azibo Aquart re 549 Sealed Document - (Torday, B.) (Entered: 03/08/2011) |
| 03/08/2011 | 656 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Change of Plea Hearing as to Efrain Johnson held on 3/8/2011(Did not go forward) 30 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 03/10/2011) |
| 03/09/2011 | 655 | ORDER: granting 649 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 3/9/2011. (Rodko, B.) (Entered: 03/09/2011) |
| 03/10/2011 | 657 | MOTION for Bill of Particulars by Azibo Aquart. (Sheehan, Michael) (Entered: 03/10/2011) |
| 03/10/2011 | 658 | SEALED MOTION for Approval of Associate Counsel - by Azikiwe Aquart. (Inferrera, L.) (Entered: 03/10/2011) |
| 03/10/2011 | 659 | SEALED MOTION for Approval of Additional Hours for Attorney - by Azikiwe Aquart. (Inferrera, L.) (Entered: 03/10/2011) |
| 03/11/2011 | 660 | ORDER: granting 658 Sealed Motion as to Azikiwe Aquart (1); granting 659 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 3/11/2011. (Rodko, B.) (Entered: 03/11/2011) |
| 03/11/2011 | 661 | MOTION in Limine by Azikiwe Aquart. (Stern, David) (Entered: 03/11/2011) |
| 03/11/2011 | 662 | ENTERED IN ERROR - SEALED MOTION - by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Barrille, J.) Modified on 3/15/2011 as motion filed on the wrong case (Barrille, J.). (Entered: 03/11/2011) |
| 03/11/2011 | 663 | ENTERED IN ERROR - SEALED ORDER granting 662 Sealed Motion as to Azikiwe Aquart (1), Nathaniel Grant (2), Azibo Aquart (3), Efrain Johnson (4). Signed by Judge |

| | | William I. Garfinkel on 3/11/11. (Barrille, J.) Modified on 3/15/2011 as order was filed on the wrong case(Barrille, J.). (Entered: 03/11/2011) |
|---|---|---|
| 03/13/2011 | 664 | MOTION in Limine by Azibo Aquart. (Attachments: # 1 Memorandum in Support) (Smith, Justin) (Entered: 03/13/2011) |
| 03/14/2011 | 665 | NOTICE *OF EXPERT WITNESSES* by USA as to Azikiwe Aquart, Azibo Aquart (Dayton, Tracy) (Entered: 03/14/2011) |
| 03/14/2011 | 666 | SEALED MOTION to Seal Application for Issuance of Subpoena - by Azikiwe Aquart. (Inferrera, L.) (Entered: 03/14/2011) |
| 03/14/2011 | 667 | SEALED MOTION for Issuance of Subpoena - by Azikiwe Aquart. (Inferrera, L.) (Entered: 03/14/2011) |
| 03/14/2011 | 668 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Inferrera, L.) (Entered: 03/14/2011) |
| 03/15/2011 | 706 | SEALED MOTION seal objections - by USA as to Azibo Aquart. (Torday, B.) (Entered: 03/29/2011) |
| 03/15/2011 | 707 | Sealed Document: Firewall Response by USA as to Azibo Aquart re 653 SEALED MOTION Motion In Limine - - (Torday, B.) (Entered: 03/29/2011) |
| 03/17/2011 | 669 | Memorandum in Opposition by USA as to Azikiwe Aquart, Azibo Aquart re 664 MOTION in Limine, 661 MOTION in Limine *And Memorandum in Support of Motions to Admit Evidence* (Dayton, Tracy) (Entered: 03/17/2011) |
| 03/17/2011 | 670 | MOTION to Seal CJA Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 03/17/2011) |
| 03/17/2011 | 671 | ORDER: granting 668 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Joan G. Margolis on 3/17/2011. (Rodko, B.) (Entered: 03/17/2011) |
| 03/17/2011 | 672 | SEALED MOTION to Incur Expenses by Azibo Aquart. (Inferrera, L.) (Entered: 03/17/2011) |
| 03/21/2011 | 673 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/21/2011 Total Time: 8 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/22/2011) |
| 03/21/2011 | 682 | SEALED MOTION Motion and Order for Transfer of Custody - by USA as to Azikiwe Aquart, Azibo Aquart. (Torday, B.) (Entered: 03/24/2011) |
| 03/22/2011 | 674 | ORDER: granting 672 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 3/22/2011. (Rodko, B.) (Entered: 03/22/2011) |
| 03/22/2011 | 678 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/22/2011, continued to 3/23/11 at 8:30am Total Time: 9 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/23/2011) |
| 03/23/2011 | 675 | ENTERED IN ERROR: MOTION Challenge to Juror 413 by Azibo Aquart. (Sheehan, Michael) Modified on 3/24/2011; Document is not a Motion (Kelsey, N.). (Entered: 03/23/2011) |
| 03/23/2011 | 676 | ENTERED IN ERROR: MOTION Challenge to Juror 11 by Azibo Aquart. (Sheehan, Michael) Modified on 3/24/2011; document is not a Motion (Kelsey, N.). (Entered: 03/23/2011) |
| 03/23/2011 | 677 | ENTERED IN ERROR: MOTION Oppposition to Challenge to Juror 17 by Azibo |

| | | |
|---|---|---|
| | | Aquart. (Sheehan, Michael) Modified on 3/24/2011; Document is Not a Motion (Kelsey, N.). (Entered: 03/23/2011) |
| 03/23/2011 | 679 | SEALED MOTION for Issuance of Subpoena - by Azikiwe Aquart. (Inferrera, L.) (Entered: 03/23/2011) |
| 03/23/2011 | 680 | Response in Opposition to 685 Defendants' Challenge to Juror #413 as to Azikiwe Aquart, Azibo Aquart, by USA. (Reynolds, Alina) Modified on 3/24/2011: corrected event, corrected link to underlying document and corrected docket entry text (Kelsey, N.). (Entered: 03/23/2011) |
| 03/23/2011 | 684 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/23/2011 continued to 3/24 at 9:30am Total Time: 9 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/24/2011) |
| 03/23/2011 | 685 | Defense Challenge for Cause to Juror No. 413 by Azikiwe Aquart, Azibo Aquart; Document No. 675 redocketed on correct defendants cases. (Kelsey, N.) (Entered: 03/24/2011) |
| 03/23/2011 | 686 | Defense Challenge for Cause to Juror No. 11 by Azikiwe Aquart, Azibo Aquart; Document No. 676 redocketed on correct defendants' cases. (Kelsey, N.) (Entered: 03/24/2011) |
| 03/23/2011 | 687 | Defense Opposition to Government's Challenge to Juror No. 17 by Azikiwe Aquart, Azibo Aquart ; Document No. 677 redocketed on correct defendants' cases. (Kelsey, N.) (Entered: 03/24/2011) |
| 03/23/2011 | 689 | ORDER granting 682 Sealed Motion as to Azikiwe Aquart (1), Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 3/23/11. (Torday, B.) (Entered: 03/24/2011) |
| 03/24/2011 | 681 | ENTERED IN ERROR: MOTION Opposition to Jury Challenge by Azibo Aquart. (Sheehan, Michael) Modified on 3/24/2011; Document is Not a Motion (Kelsey, N.). (Entered: 03/24/2011) |
| 03/24/2011 | 683 | RESPONSE/REPLY by USA as to Azikiwe Aquart, Azibo Aquart re 686 Defendants' Challenge to Juror No. 11 (Rodriguez-Coss, Jacabed) Modified on 3/24/2011 to correct link to underlying document (Kelsey, N.). (Entered: 03/24/2011) |
| 03/24/2011 | 688 | Defense Opposition to Government's Challenge for Cause to Juror No. 69 and Defense Challenge for Cause to Juror No. 91, by Azikiwe Aquart, Azibo Aquart. Document No. 681 redocketed on correct defendants' cases. (Kelsey, N.) (Entered: 03/24/2011) |
| 03/24/2011 | 690 | GOVERNMENTS Response to 687 Defense Opposition to Government's Challenge to Juror No. 17 by USA as to Azikiwe Aquart, Azibo Aquart. (Dayton, Tracy) Modified on 3/25/2011 to correct event and edit docket entry text (Kelsey, N.). (Entered: 03/24/2011) |
| 03/24/2011 | 693 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/24/2011, continued until 3/25/11 at 9:30am Total Time: 6 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/25/2011) |
| 03/25/2011 | 691 | RESPONSE/REPLY by Azikiwe Aquart, Azibo Aquart as to Azikiwe Aquart, Azibo Aquart*DEFENSE CHALLENGE FOR CAUSE TO JUROR NO. 96* (Sheehan, Michael) Modified on 3/28/2011 to remove incorrect defendants' names (Kelsey, N.). (Entered: 03/25/2011) |
| 03/25/2011 | 692 | Certificate of Service by Azikiwe Aquart, Azibo Aquart re 688 Reply/Response Misc *Defendants Opposition to Governments Challenge for Cause to Juror No. 69 and Defense Challenge for Cause to Juror No. 91* (Sheehan, Michael) (Entered: 03/25/2011) |

| | | |
|---|---|---|
| 03/25/2011 | 702 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/25/2011, continued to 3/28/11 at 8:30am Total Time: 9 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/28/2011) |
| 03/26/2011 | 694 | RESPONSE/REPLY by Azibo Aquart as to Azikiwe Aquart, Azibo Aquart *DEFENSE CHALLENGE FOR CAUSE TO JUROR NO. 196* (Sheehan, Michael) (Main Document 694 replaced on 4/1/2011 to correct missing electronic signature) (Kelsey, N.) (Entered: 03/26/2011) |
| 03/26/2011 | 695 | MOTION Strike Juror 258 for Cause by USA as to Azikiwe Aquart, Azibo Aquart. (Dayton, Tracy) (Entered: 03/26/2011) |
| 03/27/2011 | 696 | MOTION Strike Juror 215 for cause by USA as to Azikiwe Aquart, Azibo Aquart. (Dayton, Tracy) (Entered: 03/27/2011) |
| 03/27/2011 | 697 | MOTION to Sever Defendant by Azibo Aquart. (Sheehan, Michael) (Entered: 03/27/2011) |
| 03/27/2011 | 698 | RESPONSE/REPLY by Azibo Aquart as to Azikiwe Aquart, Azibo Aquart re 695 Motion for Miscellaneous Relief *Objection to Motion to Strike Juror 258* (Sheehan, Michael) (Entered: 03/27/2011) |
| 03/28/2011 | 699 | MOTION to Strike *Juror #69 for Cause* by USA as to Azikiwe Aquart, Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 03/28/2011) |
| 03/28/2011 | 700 | MOTION Motion to Strike Juror 31 by USA as to Azikiwe Aquart, Azibo Aquart. (Reynolds, Alina) (Entered: 03/28/2011) |
| 03/28/2011 | 701 | ORDER granting 667 Sealed Motion as to Azikiwe Aquart (1); granting 679 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Janet Bond Arterton on 3/25/11. (Torday, B.) (Entered: 03/28/2011) |
| 03/28/2011 | 703 | ORDER withdrawing 632 Motion to Quash as to Azibo Aquart (3); granting 644 Motion to Withdraw Document#32 as to Azibo Aquart (3); granting 644 Motion to withdraw appearance as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 3/28/11. (Torday, B.) (Entered: 03/28/2011) |
| 03/28/2011 | | Attorney update in case as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. Attorney Natalie Nicole Shonka terminated. (Torday, B.) (Entered: 03/28/2011) |
| 03/28/2011 | 704 | Response by USA as to Azikiwe Aquart, Azibo Aquart re 688 Defense Opposition to Government's Challenge for Cause to Juror No. 69 and Defense Challenge for Cause to Juror No. 91 (Rodriguez-Coss, Jacabed) Modified on 3/29/2011 to correct underlying link and edit docket entry text (Kelsey, N.). (Entered: 03/28/2011) |
| 03/28/2011 | 708 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/28/2011, contnued to 3/29/11 8:20am Total Time: 10 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/29/2011) |
| 03/29/2011 | 705 | RESPONSE/REPLY by Azibo Aquart as to Azikiwe Aquart, Azibo Aquart re 700 Motion for Miscellaneous Relief (Sheehan, Michael) (Entered: 03/29/2011) |
| 03/29/2011 | 709 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/29/2011, until 3/30/11 Total Time: 10 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/30/2011) |
| 03/30/2011 | 712 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY |

| | | NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Telephone Conference on Discovery request from firewall attorney set for 4/5/2011 09:00 AM before Judge Janet Bond Arterton (Torday, B.) (Entered: 03/31/2011) |
|---|---|---|
| 03/30/2011 | 713 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azikiwe Aquart, Azibo Aquart held on 3/30/2011, continued to 3/31/11 for Azibo Aquart only. Oral open end speedy trial waiver by Azikiwe Aquart, GRANTED. Total Time: 8 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 03/31/2011) |
| 03/30/2011 | 714 | ORAL WAIVER of Speedy Trial(OPEN END NO DATES SET) by Azikiwe Aquart (Torday, B.) (Entered: 03/31/2011) |
| 03/30/2011 | 715 | ORAL ORDER SPEEDY TRIAL EXCLUDABLE (Open End No Date Set) as to Azikiwe Aquart re 714 Waiver of Speedy Trial. Signed by Judge Janet Bond Arterton on 3/30/11. (Torday, B.) (Entered: 03/31/2011) |
| 03/30/2011 | 724 | ORAL ORDER granting, absent objection from government 697 Motion to Sever Defendant as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 3/30/11. (Torday, B.) (Entered: 04/05/2011) |
| 03/31/2011 | 710 | RESPONSE/REPLY by Azibo Aquart *Request to Reconsider Challenge to Juror 392* (Sheehan, Michael) (Entered: 03/31/2011) |
| 03/31/2011 | 711 | ORDER OF TRANSFER in case as to Azikiwe Aquart only; Case reassigned to Judge Stefan R. Underhill for all further proceedings. Signed by Judge Janet Bond Arterton on 3/31/11. (Inferrera, L.) (Entered: 03/31/2011) |
| 03/31/2011 | 720 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azibo Aquart held on 3/31/2011, continued to 4/4/11 at 8:30am Total Time: 6 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 04/04/2011) |
| 04/01/2011 | 716 | Memorandum in Opposition by USA as to Azibo Aquart re 657 MOTION for Bill of Particulars (Rodriguez-Coss, Jacabed) (Entered: 04/01/2011) |
| 04/03/2011 | 717 | RESPONSE/REPLY by Azibo Aquart *Challenge to Juror 451* (Sheehan, Michael) (Entered: 04/03/2011) |
| 04/03/2011 | 718 | RESPONSE/REPLY by Azibo Aquart *Challenge to Juror 420* (Sheehan, Michael) (Entered: 04/03/2011) |
| 04/03/2011 | 719 | RESPONSE/REPLY by Azibo Aquart *Challenge to Juror 445* (Sheehan, Michael) (Entered: 04/03/2011) |
| 04/04/2011 | 721 | MOTION Motion to Qualify Juror 420 by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 04/04/2011) |
| 04/04/2011 | 722 | SEALED MOTION to Incur Expenses Re: Transcripts by Azibo Aquart. (Torday, B.) (Entered: 04/05/2011) |
| 04/04/2011 | 723 | REPLY TO RESPONSE to Motion by Azibo Aquart re 653 SEALED MOTION Motion In Limine - (Torday, B.) (Entered: 04/05/2011) |
| 04/04/2011 | 726 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Falcone, K.) (Entered: 04/05/2011) |
| 04/04/2011 | 729 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azibo Aquart held on 4/4/2011, continued to 4/6/11. Total Time: 10 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 04/05/2011) |
| 04/05/2011 | 725 | ORDER: In light of Defendant Azibo Aquart's withdrawal of his Fed. R. Crim. P. 12.2 |

| | | Notice and after colloquy with counsel about the nature and scope of the Shannon testimony identified in Defendant's 653 Motion in Limine, the Government 707 Response requesting that the Court's order be renewed to require discovery to be provided to the firewall team and to allow Government experts to examine and evaluate Defendant for the conditions asserted in Defendant's 12.2.(b)(2) notice is DENIED for the reasons of record. Signed by Judge Janet Bond Arterton on 4/5/2011. (Kretman, J.) (Entered: 04/05/2011) |
|---|---|---|
| 04/05/2011 | 727 | RESPONSE/REPLY by Azibo Aquart *Reply to 721 Challenge to Juror 420* (Sheehan, Michael) Modified on 4/7/2011 to add link to underlying motion (Kelsey, N.). (Entered: 04/05/2011) |
| 04/05/2011 | 728 | RESPONSE/REPLY by Azibo Aquart *Request to reconsider Challenge to Juror 529* (Sheehan, Michael) (Entered: 04/05/2011) |
| 04/05/2011 | 730 | ORDER granting 722 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 4/5/11. (Torday, B.) (Entered: 04/05/2011) |
| 04/05/2011 | 731 | RESPONSE/REPLY by Azibo Aquart *Request for reconsideration on Challenge to Juror 518* (Sheehan, Michael) (Entered: 04/05/2011) |
| 04/05/2011 | 732 | RESPONSE/REPLY by Azibo Aquart *Request for Reconsideration on Challenge to Juror 525* (Sheehan, Michael) (Entered: 04/05/2011) |
| 04/05/2011 | 733 | First MOTION To excuse Juror 552 by USA as to Azibo Aquart. (Dayton, Tracy) (Entered: 04/05/2011) |
| 04/06/2011 | 734 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Voir Dire begun on 4/6/2011 Azibo Aquart (3) on Count 1sss,2sss-4sss,5sss-7sss,8sss,10sss, Jury Selection as to Azibo Aquart held on 4/6/2011, CONTINUED TO 4/11/11 Total Time: 6 hours and 30 minutes(Court Reporter S.)(Torday, B.) Modified on 6/8/2011 to edit text(Walker, J.). (Entered: 04/06/2011) |
| 04/06/2011 | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart; Voucher # 110328000015. Interim #22 payment. Signed by Magistrate Judge Joan G. Margolis on 4/6/11. (Inferrera, L.) (Entered: 04/21/2011) |
| 04/08/2011 | 735 | MOTION to Seal CJA Motion by Azibo Aquart. (Sheehan, Michael) (Entered: 04/08/2011) |
| 04/08/2011 | 736 | MOTION to Unseal Document *Court Conference and for Copy of Transcript* by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 04/08/2011) |
| 04/08/2011 | 737 | MOTION Reply to Juror No. 392 re 710 Reply/Response Misc by USA as to Azibo Aquart. (Markle, Peter) (Entered: 04/08/2011) |
| 04/08/2011 | 738 | MOTION for Order Re: Case Transcripts by Azikiwe Aquart. (Stern, David) (Entered: 04/08/2011) |
| 04/08/2011 | 740 | SEALED CJA MOTION - by Azibo Aquart. (Pesta, J.) (Entered: 04/11/2011) |
| 04/09/2011 | 739 | RESPONSE/REPLY by Azibo Aquart re 736 Motion to Unseal Document *Objection to Government Motion* (Sheehan, Michael) (Entered: 04/09/2011) |
| 04/11/2011 | 741 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Telephone Status Conference set for 4/14/2011 at 1:00 PM before Judge Stefan R. Underhill. The Government will initiate the call.(Hungerford, A.) (Entered: 04/11/2011) |

| | | |
|---|---|---|
| 04/11/2011 | 742 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azibo Aquart held on 4/11/2011 Total Time: 6 hours(Court Reporter S. Montini.) (Torday, B.) (Entered: 04/11/2011) |
| 04/12/2011 | 743 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Azibo Aquart held on 4/12/2011,fINAL JURY SELECTION 4/19/11 AT 8:30A.M. ( Pretrial Conference set for 4/14/2011 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton) Total Time: 4 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 04/12/2011) |
| 04/13/2011 | 744 | RESPONSE/REPLY by Azibo Aquart re 669 Memorandum in Opposition to Motion *Government's Motion in Limine* (Smith, Justin) (Entered: 04/13/2011) |
| 04/14/2011 | 745 | To the extent the following motions are addressing proceedings before Judge Underhill, ORDER denying as moot 482 Motion to Compel as to Azikiwe Aquart (1); denying as moot 607 Sealed Motion as to Azikiwe Aquart (1); denying as moot 661 Motion in Limine as to Azikiwe Aquart (1); denying as moot 666 Sealed Motion as to Azikiwe Aquart (1); denying as moot 690 Motion to strike juror as to Azikiwe Aquart (1); denying as moot 695 Motion to strike juror as to Azikiw Aquart (1); denying as moot 696 Motion to strike juror as to Azikiwe Aquart (1); denying as moot 699 Motion to Strike Juror as to Azikiwe Aquart (1); denying as moot 700 Motion to Strike Juror as to Azikiwe Aquart(1). Motions are denied without prejudice to repleading. Signed by Judge Stefan R. Underhill on 4/14/11. (Hungerford, A.) (Entered: 04/14/2011) |
| 04/14/2011 | 746 | ORDER granting in part and denying in part 738 Motion for Case Transcripts as to Azikiwe Aquart (1). Transcripts may be released to the defendant, but not on an expedited basis. Signed by Judge Stefan R. Underhill on 4/14/11. (Hungerford, A.) (Entered: 04/14/2011) |
| 04/14/2011 | 747 | Minute Entry for proceedings held before Judge Janet Bond Arterton: denying,see order[#633] 463 Motion to Compel as to Azibo Aquart (3); granting 608 Motion to Seal as to Azibo Aquart (3); granting 610 Motion to Seal as to Azibo Aquart (3); granting 646 ExParte Motion as to Azibo Aquart (3); granting in part and denying in part 657 Motion for Bill of Particulars as to Azibo Aquart (3); denying 664 Motion in Limine as to Azibo Aquart (3); denying 736 Motion to Unseal Document as to Azibo Aquart (3); Motion Hearing as to Azibo Aquart held on 4/14/2011 re 609 SEALED MOTION - filed by USA. Deadlines set: Expert Report for guilt phase due 4/15/11; Defendant obj. to photos due 4/15/11; Deft. objection [#744] to govt's intent to introduce statements against penal interest by E. Johnson(Under Advisement) Total Time: 3 hours and 30 minutes(Court Reporter S. Montini.) (Torday, B.) (Entered: 04/14/2011) |
| 04/14/2011 | 748 | ORDER denying 695 Motion Strike Juror 258 as to Azibo Aquart (3); granting 696 Motion Strike Juror 215 as to Azibo Aquart (3); granting 699 Motion to StrikeJuror 69 as to Azibo Aquart (3); granting 700 Motion Strike Juror 31 as to Azibo Aquart (3); granting 721 Motion Strike Juror 420 as to Azibo Aquart (3); denying 733 Motion Strike Juror 552 as to Azibo Aquart (3); finding as moot 737 Motion Strike Juror 392 as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 4/14/11. (Torday, B.) (Entered: 04/14/2011) |
| 04/14/2011 | | Minute Entry for proceedings held before Judge Stefan R. Underhill:Telephone Status Conference as to Azikiwe Aquart held on 4/14/2011 20 minutes(Court Reporter Susan Catucci.)(Sbalbi, B.) (Entered: 04/20/2011) |
| 04/14/2011 | 779 | Minute Entry for proceedings held before Judge Stefan R. Underhill:Telephone Scheduling Conference as to Azikiwe Aquart held on 4/14/2011 (Court Reporter Susan Catucci.)(Sbalbi, B.) (Entered: 05/03/2011) |

| 04/15/2011 | 749 | ORDER granting 740 Sealed Motion as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 4/14/11. (Torday, B.) (Entered: 04/15/2011) |
| 04/15/2011 | 750 | First MOTION to Preclude *testimony regarding polygraph examination reports* by USA as to Azibo Aquart. (Dayton, Tracy) (Entered: 04/15/2011) |
| 04/18/2011 | 754 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Azibo Aquart held on 4/18/2011 Total Time: 1 hours(Court Reporter s.)(Torday, B.) (Entered: 04/21/2011) |
| 04/19/2011 | 751 | Minute Entry for proceedings held before Judge Janet Bond Arterton:FINAL Jury Selection as to Azibo Aquart held on 4/19/2011, TRIAL TO START 4/20/11 AT 8:30AM. Total Time: 4 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 04/19/2011) |
| 04/20/2011 | 752 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 4/20/2011 Jury Trial Continued Until 4/21/11 at 9:30am Total Time: 7 hours and 15 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 04/21/2011) |
| 04/21/2011 | 753 | ORDER: The Government's 750 Motion to Preclude Testimony Regarding Polygraph Examination Reports is GRANTED, absent objection and for good cause shown. Signed by Judge Janet Bond Arterton on 4/21/11. (Kretman, J.) (Entered: 04/21/2011) |
| 04/21/2011 | 755 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 4/21/2011 Jury Trial Continued Until 4/25/11 at 9:30am Total Time: 5 hours and 30 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 04/21/2011) |
| 04/21/2011 | 756 | NOTICE *of Supplemental Disclosure Pursuant to Fed.R.Crim.P. 16(b)* by Azibo Aquart (Smith, Justin) (Entered: 04/21/2011) |
| 04/22/2011 | 757 | Motion regarding Admissibility of Grand Jury Transcript by Azibo Aquart *Trial (Sheehan, Michael) Modified on 4/25/2011 to correct event(Kelsey, N.). (Entered: 04/22/2011)* |
| 04/22/2011 | 758 | Motion to *Withdraw Defendant Azibo Aquart's* 756 *Supplemental Disclosure Pursuant to Fed.R.Crim.P. 16(b)* by Azibo Aquart re 756 Notice (Other) (Smith, Justin) Modified on 4/25/2011 to correct event (Kelsey, N.). (Entered: 04/22/2011) |
| 04/22/2011 | 759 | NOTICE *Defendant Azibo Aquart's Supplemental Disclosure Pursuant to Fed.R.Crim.P. 16(b) date 4.22.11* by Azibo Aquart (Smith, Justin) (Entered: 04/22/2011) |
| 04/22/2011 | 760 | *Motion to Modify sequestration Order* by Azibo Aquart (Sheehan, Michael) Modified on 4/25/2011 to correct event (Kelsey, N.). (Entered: 04/22/2011) |
| 04/25/2011 | 761 | ORDER Premitting defense mitigation specialist and paralegal to bring electronic equipment into Court as to Azibo Aquart. Signed by Judge Janet Bond Arterton on 4/25/11. (Torday, B.) (Entered: 04/25/2011) |
| 04/25/2011 | 762 | ORDER: Defendant Azibo Aquart's 760 Motion for Modification of the Sequestration Order is GRANTED as set forth on the record of April 25, 2011. Signed by Judge Janet Bond Arterton on 4/25/2011. (Kretman, J.) (Entered: 04/25/2011) |
| 04/25/2011 | 764 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 4/25/2011 Jury Trial Continued Until 4/26/11 at 9:30am Total Time: 7 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 04/26/2011) |
| 04/26/2011 | 763 | Proposed Jury Instructions by Azibo Aquart (Smith, Justin) (Entered: 04/26/2011) |

| | | |
|---|---|---|
| 04/26/2011 | 765 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 4/26/2011 Jury Trial Continued Until 4/27/11 AT 9:30AM Total Time: 5 hours and 30 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 04/26/2011) |
| 04/27/2011 | 766 | MOTION To Admit Coconspirator Statements by USA as to Azibo Aquart. (Dayton, Tracy) (Entered: 04/27/2011) |
| 04/27/2011 | 767 | TRIAL MEMO *Concerning Impeachment of Government Witnesses by Agent Reports and Notes* by USA as to Azibo Aquart (Reynolds, Alina) (Entered: 04/27/2011) |
| 04/27/2011 | 771 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 4/27/2011 Jury Trial Continued Until 4/28/11 AT 9:30AM Total Time: 6 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 04/29/2011) |
| 04/28/2011 | 768 | SEALED MOTION Motion In Limine - by Azibo Aquart. (Torday, B.) (Entered: 04/28/2011) |
| 04/28/2011 | 769 | ORDER: For the reasons set forth on the record on April 28, 2011, the Government's 766 Motion to Admit Co-conspirator Statements is GRANTED, and Defendant's 768 Motion in Limine is GRANTED in part and DENIED in part. Signed by Judge Janet Bond Arterton on 4/28/2011. (Kretman, J.) (Entered: 04/28/2011) |
| 04/28/2011 | 770 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 4/28/2011 Jury Trial Continued Until 4/29/11 AT 9:30AM Total Time: 5 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 04/29/2011) |
| 04/29/2011 | 772 | MOTION in Limine to allow cross-examination regarding prior conduct of witness by Azibo Aquart. (Torday, B.) (Entered: 04/29/2011) |
| 04/29/2011 | 774 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 4/29/2011 Jury Trial Continued Until 5/2/11 AT 9:30AM Total Time: 6 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 05/02/2011) |
| 05/02/2011 | 773 | Proposed Jury Instructions by Azibo Aquart (Sheehan, Michael) (Entered: 05/02/2011) |
| 05/02/2011 | 775 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/2/2011 Jury Trial Continued Until 5/3/11 at 9:30am Total Time: 6 hours and 10 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 05/02/2011) |
| 05/02/2011 | 776 | ORDER granting 726 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Stefan R. Underhill on 5/2/11. (Hungerford, A.) (Entered: 05/02/2011) |
| 05/02/2011 | 777 | ORDER denying without prejudice to renewal closer to trial 646 Ex Parte Motion as to Azikiwe Aquart (1). Signed by Judge Stefan R. Underhill on 5/2/11. (Hungerford, A.) (Entered: 05/02/2011) |
| 05/03/2011 | 778 | MOTION In Limine To exclude use of prior convictions outside FRE 609 by USA as to Azibo Aquart. (Dayton, Tracy) Modified on 5/4/2011 to correct motion event(Kelsey, N.). (Entered: 05/03/2011) |
| 05/03/2011 | 780 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 9/12/2011 at 9:00AM before Judge Stefan R. Underhill. Jury trial will follow immediately thereafter. (Sbalbi, B.) (Entered: 05/03/2011) |
| 05/03/2011 | 781 | Proposed Jury Instructions by USA as to Azibo Aquart (Dayton, Tracy) (Main |

| | | Document 781 replaced on 5/5/2011) (Kelsey, N.). (Entered: 05/03/2011) |
|---|---|---|
| 05/03/2011 | 782 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/3/2011 Jury Trial Continued Until 5/4/11 at 9:30am Total Time: 6 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 05/04/2011) |
| 05/04/2011 | 783 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/4/2011 Jury Trial Continued Until 5/5/11 AT 9AM Total Time: 6 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 05/04/2011) |
| 05/05/2011 | 784 | SEALED MOTION to Incur Expenses re Transportation and Lodging of Witnesses by Azibo Aquart. (Kelsey, N.) (Entered: 05/05/2011) |
| 05/05/2011 | 785 | Docket Entry Correction as to Azibo Aquart re 781 Proposed Jury Instructions/Request to Charge: Corrected pdf. (Kelsey, N.) (Entered: 05/05/2011) |
| 05/05/2011 | 911 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/5/11 AT 5/9/11 AT 9:30AM Total Time: 5 hours and 30 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 06/02/2011) |
| 05/06/2011 | 786 | SEALED MOTION to Incur Expenses re: Expert Witness by Azibo Aquart. (Kelsey, N.) (Entered: 05/06/2011) |
| 05/09/2011 | 787 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/9/2011 Jury Trial Continued Until 5/10/11 AT 9:30AM Total Time: 6 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 05/09/2011) |
| 05/09/2011 | 788 | MOTION to Preclude *Evidence That DNA Results Were reviewed by a Second Examiner* by Azibo Aquart. (Sheehan, Michael) (Entered: 05/09/2011) |
| 05/10/2011 | 789 | ORDER: granting 786 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 5/10/2011. (Rodko, B.) (Entered: 05/10/2011) |
| 05/10/2011 | 790 | MOTION to Preclude *Testimony of Thomas Martin* by Azibo Aquart. (Smith, Justin) (Main Document 790 replaced on 5/12/2011) (Kelsey, N.). (Entered: 05/10/2011) |
| 05/10/2011 | 791 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/10/2011 Jury Trial Continued Until 5/11/11 @ 9:30am Total Time: 6 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 05/11/2011) |
| 05/11/2011 | 792 | ORDER: Defendant's 788 Motion to Preclude is GRANTED by agreement of the parties on the terms set forth on the record. Signed by Judge Janet Bond Arterton on 5/11/2011. (Kretman, J.) (Entered: 05/11/2011) |
| 05/11/2011 | 793 | MOTION To Quash Subpoena Issued to Connecticut State Laboratory by USA as to Azibo Aquart. (Attachments: # 1 Exhibit May 19, 2008 Discovery Letter, # 2 Exhibit Defense email)(Dayton, Tracy) Modified on 5/12/2011 to correct motion event (Kelsey, N.). (Entered: 05/11/2011) |
| 05/11/2011 | 795 | Oral MOTION for contempt as to Christine Roy for failure to produce records. by Azibo Aquart. (Torday, B.) (Entered: 05/12/2011) |
| 05/11/2011 | 796 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/11/2011 Jury Trial Continued Until 5/12/11 9am Total Time: 6 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 05/12/2011) |
| 05/12/2011 | 794 | Docket Entry Correction as to Azibo Aquart re 790 MOTION to Preclude Testimony of Thomas Martin: Corrected pdf to include electronic signature. (Kelsey, N.) (Entered: 05/12/2011) |
| 05/12/2011 | 798 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to |

| | | |
|---|---|---|
| | | Azibo Aquart held on 5/12/2011 Jury Trial Continued Until 5/13 @ 9:30am Total Time: 3 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 05/13/2011) |
| 05/13/2011 | 797 | MOTION to Preclude *Admission of Summary Chart* by Azibo Aquart. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Smith, Justin) (Entered: 05/13/2011) |
| 05/13/2011 | 799 | ORDER granting 784 Motion to Incur Expenses as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 5/13/11. (Pesta, J.) (Entered: 05/13/2011) |
| 05/13/2011 | 800 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/13/2011 Jury Trial Continued Until 5/16 at 9:30am Total Time: 6 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 05/13/2011) |
| 05/13/2011 | 857 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Charge Conference as to Azibo Aquart held on 5/13/2011 Total Time: 2 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 05/25/2011) |
| 05/14/2011 | 801 | MOTION in Limine *to Introduce Prior Inconsistent Statements of Witnesses* by Azibo Aquart. (Attachments: # 1 Memorandum in Support)(Smith, Justin) (Entered: 05/14/2011) |
| 05/15/2011 | 802 | MOTION in Limine *To Exclude Extrinsic Evidence of Prior Inconsistent Statements* by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 05/15/2011) |
| 05/16/2011 | 803 | MOTION for Discovery by Azibo Aquart. (Sheehan, Michael) (Entered: 05/16/2011) |
| 05/16/2011 | 804 | ORDER: Defendant's 757 Motion to Admit a Portion of Leroy Whittingham's Grand Jury testimony is GRANTED as set forth on the record of May 13, 2011; Defendant's 790 Motion to Preclude Thomas Martin from testifying is DENIED as moot, given the Government's representation that it will not call Martin as a witness during the guilt phase of the trial; the Government's 793 Motion to Quash the subpoena of Christine Roy is DENIED; Defendant's oral Motion for Contempt is DENIED given Roy's compliance with the subpoena; and Defendant's 803 Motion for Discovery is DENIED by agreement of the parties. Signed by Judge Janet Bond Arterton on 5/16/2011. (Kretman, J.) (Entered: 05/16/2011) |
| 05/16/2011 | 805 | ORAL MOTION to Seal Notification of Expert Witness by Azibo Aquart. (Villano, P.) (Entered: 05/17/2011) |
| 05/16/2011 | 806 | Minute Entry for proceedings held before Judge Janet Bond Arterton: granting 805 Motion to Seal as to Azibo Aquart (3); Jury Trial as to Azibo Aquart held on 5/16/2011 Jury Trial Continued Until 5/17/2011 at 9:30 a.m.. Total Time: 6 hours and 10 minutes(Court Reporter Montini, Sharon.) (Villano, P.) (Entered: 05/17/2011) |
| 05/16/2011 | 807 | Sealed Document: Notification of Expert Witness by Azibo Aquart - (Villano, P.) (Entered: 05/17/2011) |
| 05/17/2011 | 809 | ORAL MOTION for Judgment of Acquittal by Azibo Aquart. (Villano, P.) (Entered: 05/18/2011) |
| 05/17/2011 | 810 | Minute Entry for proceedings held before Judge Janet Bond Arterton: denying without prejudice 809 Oral Motion for Judgment of Acquittal as to Azibo Aquart (3); Jury Selection as to Azibo Aquart held on 5/17/2011. Total Time: 5 hours and 30 minutes(Court Reporter Montini, Sharon.) (Villano, P.) (Villano, P.). (Entered: 05/18/2011) |
| 05/17/2011 | 813 | Docket Entry Correction as to Azibo Aquart re 810 Minute Entry. Added pdf to Docket Entry (Villano, P.) (Entered: 05/19/2011) |

| | | |
|---|---|---|
| 05/18/2011 | 808 | TRIAL MEMO *In Support of Impeachment by Omission* by Azibo Aquart (Attachments: # 1 Exhibit A)(Sheehan, Michael) (Entered: 05/18/2011) |
| 05/18/2011 | 811 | Motion to Permit Defense to ask Leading Questions of Government Agents under Rule 611(c) by Azibo Aquart (Sheehan, Michael) Modified on 5/19/2011 to correct event (Kelsey, N.). (Entered: 05/18/2011) |
| 05/18/2011 | 812 | TRIAL MEMO Re: Alternate Jurors by USA as to Azibo Aquart. (Markle, Peter) Modified on 5/19/2011: Document Is Not a Motion (Kelsey, N.). (Entered: 05/18/2011) |
| 05/18/2011 | 814 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/18/2011 Jury Trial Continued Until 5/20/2011 at 9:30 a.m. Total Time: 3 hours and 0 minutes(Court Reporter Montini, Sharon.)(Villano, P.) (Entered: 05/19/2011) |
| 05/18/2011 | 815 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Charging Conference as to Azibo Aquart held on 5/18/2011 Total Time: 1 hours and 20 minutes(Court Reporter Montini, Sharon.)(Villano, P.) (Entered: 05/19/2011) |
| 05/19/2011 | 816 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. A Telephonic Status Conference is set for May 19, 2011 at 2:30 p.m. before Judge Janet Bond Arterton. Counsel for the Government shall initiate the call to Chambers: 203-773-2456. (Kretman, J.) (Entered: 05/19/2011) |
| 05/20/2011 | 817 | MOTION to Seal: Motion to Unseal Transcript by Azikiwe Aquart. (Torres, K.) (Entered: 05/20/2011) |
| 05/20/2011 | 818 | SEALED MOTION to Unseal Transcript - by Azikiwe Aquart. (Torres, K.) (Entered: 05/20/2011) |
| 05/20/2011 | 819 | MOTION to Seal: Motion for Transcript by Azikiwe Aquart. (Torres, K.) (Entered: 05/20/2011) |
| 05/20/2011 | 820 | SEALED MOTION for Transcript - by Azikiwe Aquart. (Torres, K.) (Entered: 05/20/2011) |
| 05/20/2011 | 830 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/20/2011 Jury Trial Continued Until 5/23/2011 at 9:00 a.m. Total Time: 6 hours and 0 minutes(Court Reporter Montini, Sharon.)(Villano, P.) (Entered: 05/23/2011) |
| 05/20/2011 | 834 | Jury Instructions as to Azibo Aquart (Torday, B.) (Entered: 05/23/2011) |
| 05/22/2011 | 821 | TRIAL MEMO *Objection to Proposed retention of Alternates* by Azibo Aquart (Sheehan, Michael) (Entered: 05/22/2011) |
| 05/22/2011 | 822 | MOTION Request for Pre-Penalty Hearing Regarding Victim Impact Evidence by Azibo Aquart. (Sheehan, Michael) (Entered: 05/22/2011) |
| 05/22/2011 | 823 | Proposed Jury Instructions by Azibo Aquart (Sheehan, Michael) (Entered: 05/22/2011) |
| 05/22/2011 | 824 | Proposed Jury Instructions by USA as to Azibo Aquart (Rodriguez-Coss, Jacabed) (Entered: 05/22/2011) |
| 05/22/2011 | 825 | Memorandum in Opposition by USA as to Azibo Aquart re 822 MOTION Request for Pre-Penalty Hearing Regarding Victim Impact Evidence (Rodriguez-Coss, Jacabed) (Entered: 05/22/2011) |
| 05/22/2011 | 826 | MOTION Motion to Strike Procurement Aggravator by Azibo Aquart. (Sheehan, Michael) (Entered: 05/22/2011) |

| 05/22/2011 | 827 | Motion in Limine to Preclude prosecutorial Misconduct on Summation by Azibo Aquart. (Sheehan, Michael) Modified on 5/23/2011 to correct event (Kelsey, N.). (Entered: 05/22/2011) |
|---|---|---|
| 05/22/2011 | 828 | MOTION in Limine *to Exclude Execution Impact Evidence from the Penalty Phase* by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 05/22/2011) |
| 05/22/2011 | 829 | MOTION Motion for Mistrial by Azibo Aquart. (Sheehan, Michael) (Entered: 05/22/2011) |
| 05/23/2011 | 831 | MOTION to Preclude *Testimony of Thomas L. Martin* by Azibo Aquart. (Attachments: # 1 Exhibit A - Martin Report, # 2 Exhibit B - Martin Report Continued)(Smith, Justin) (Entered: 05/23/2011) |
| 05/23/2011 | 832 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/23/2011 Jury Trial Continued Until 5/27/11 AT 9:30AM Total Time: 4 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 05/23/2011) |
| 05/23/2011 | 833 | JURY VERDICT as to Azibo Aquart (3) Guilty on Count 1sss,2sss-8sss. (Torday, B.) Modified on 5/24/2011 (Torday, B.). (Entered: 05/23/2011) |
| 05/23/2011 | 835 | MOTION in Limine *Regarding Government Aggravators* by Azibo Aquart. (Sheehan, Michael) (Entered: 05/23/2011) |
| 05/23/2011 | 836 | MOTION in Limine *to Preclude Evidence of Armstead Assault* by Azibo Aquart. (Sheehan, Michael) (Entered: 05/23/2011) |
| 05/23/2011 | 837 | RESPONSE/REPLY by Azibo Aquart re 822 Motion Regarding Victim Impact Evidence (Sheehan, Michael) Modified on 5/24/2011 to add missing link to underlying motion (Kelsey, N.). (Entered: 05/23/2011) |
| 05/23/2011 | 838 | TRIAL MEMO *Initial List of Mitigating Factors* by Azibo Aquart (Sheehan, Michael) (Entered: 05/23/2011) |
| 05/23/2011 | 839 | Preliminary Witness List by Azibo Aquart (Sheehan, Michael) (Entered: 05/23/2011) |
| 05/23/2011 | 840 | MOTION in Limine *to Exclude Evidence of Conditions of Confinement from the Penalty Phase* by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 05/23/2011) |
| 05/23/2011 | 841 | REQUIREMENT OF PROFFER OF TESTIMONY OF VICTIM-IMPACT WITNESSES: The Government is directed to file a proffer of the expected victim-impact testimony, including the format and any related exhibits, for each victim-impact witness it will offer. This proffer is necessary to enable the Court to perform its functions under 18 U.S.C. § 3593(c) and shall be filed no later than 5:00 p.m. on Tuesday May 24, 2011. Signed by Judge Janet Bond Arterton on 5/23/2011. (Kretman, J.) (Entered: 05/23/2011) |
| 05/23/2011 | 846 | JURY VERDICT(Corrected Entry) as to Azibo Aquart (3) Guilty on Count 5sss-7sss. (Torday, B.) (Entered: 05/24/2011) |
| 05/23/2011 | 853 | Marked Witness List by USA, Azibo Aquart as to Azibo Aquart (Torday, B.) (Entered: 05/25/2011) |
| 05/23/2011 | 854 | Marked Exhibit List by USA as to Azibo Aquart (Torday, B.) (Entered: 05/25/2011) |
| 05/23/2011 | 855 | Marked Exhibit List by Azibo Aquart (Torday, B.) (Entered: 05/25/2011) |
| 05/23/2011 | 856 | COURT EXHIBIT LIST as to Azibo Aquart (Torday, B.) (Entered: 05/25/2011) |

| | | |
|---|---|---|
| 05/24/2011 | 842 | RESPONSE/REPLY by Azibo Aquart *Objection to Government 828 Motion to Preclude Execution Impact Testimony* (Sheehan, Michael) Modified on 5/25/2011to add missing link to underlying motion (Kelsey, N.). (Entered: 05/24/2011) |
| 05/24/2011 | 843 | SEALED and EX PARTE Motion for Witness Travel - by Azibo Aquart. (Kelsey, N.) (Entered: 05/24/2011) |
| 05/24/2011 | 844 | ORDER granting 843 Sealed Motion for witness travel as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 5/24/11. (Torday, B.) (Entered: 05/24/2011) |
| 05/24/2011 | 845 | MOTION For Court Order Instructing Connecticut State Juvenile Probation to Answer Questions from Government by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) Modified on 5/25/2011 to correct motion event (Kelsey, N.). (Entered: 05/24/2011) |
| 05/24/2011 | 847 | Notice of Compliance with Court Order by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) Modified on 5/31/2011 to edit docket entry text and terminate Motion event (Kelsey, N.). (Entered: 05/24/2011) |
| 05/24/2011 | 848 | RESPONSE/REPLY by Azibo Aquart re 836 Motion in Limine, 840 Motion in Limine (Sheehan, Michael) (Entered: 05/24/2011) |
| 05/24/2011 | 849 | ORDER: The Government's 845 Motion for Order is GRANTED. Signed by Judge Janet Bond Arterton on 5/24/2011. (Kretman, J.) (Entered: 05/24/2011) |
| 05/24/2011 | 850 | SCHEDULING ORDER: Presentation of information during the penalty phase will commence on May 31, 2011 and will conclude by June 7, 2011. Jury deliberations will begin on June 13, 2011. Signed by Judge Janet Bond Arterton on 5/24/2011. (Kretman, J.) (Entered: 05/24/2011) |
| 05/24/2011 | 867 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Azibo Aquart held on 5/24/2011 30 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 05/26/2011) |
| 05/25/2011 | 851 | RESPONSE/REPLY by Azibo Aquart re 847 Motion for Miscellaneous Relief *regarding Government's Victim Impact Proffer* (Sheehan, Michael) (Entered: 05/25/2011) |
| 05/25/2011 | 852 | Memorandum in Opposition by USA as to Azibo Aquart re 829 MOTION Motion for Mistrial (Dayton, Tracy) (Entered: 05/25/2011) |
| 05/25/2011 | 858 | Memorandum in Opposition by USA as to Azibo Aquart re 836 MOTION in Limine *to Preclude Evidence of Armstead Assault* (Rodriguez-Coss, Jacabed) (Entered: 05/25/2011) |
| 05/25/2011 | 859 | Memorandum in Opposition by USA as to Azibo Aquart re 831 MOTION to Preclude *Testimony of Thomas L. Martin* (Attachments: # 1 Exhibit)(Dayton, Tracy) (Entered: 05/25/2011) |
| 05/25/2011 | 860 | RESPONSE/REPLY by USA as to Azibo Aquart re 835 Motion in Limine *In Opposition To Defendant's Motion To Preclude Non-Statutory Aggravating Factor* (Reynolds, Alina) (Entered: 05/25/2011) |
| 05/25/2011 | 861 | RESPONSE/REPLY by Azibo Aquart to Response 858 to 836 MOTION in Limine to Preclude Evidence of Armstead Assault (Sheehan, Michael) Modified on 5/26/2011 to add missing links to underlying motion (Kelsey, N.). (Entered: 05/25/2011) |
| 05/25/2011 | 862 | Memorandum in Opposition by USA as to Azibo Aquart re 826 MOTION Motion to Strike Procurement Aggravator (Rodriguez-Coss, Jacabed) (Entered: 05/25/2011) |
| 05/25/2011 | 863 | ORDER: The Government's 847 "Motion" in compliance with the Court's 841 |

|  |  | Requirement of Proffer of Testimony of Victim-Impact Witnesses fails to contain descriptions of victim-impact testimony sufficient for the Court to determine whether that information will be "unduly inflammatory," see Payne v. Tennessee, 501 U.S. 808, 831 (1991) (O'Connor, J., concurring), and admissibility under 18 U.S.C. § 3593(c). Accordingly, the Government is hereby directed to provide by the time of oral argument on May 26, 2011 more detailed descriptions of the testimony said to reflect "unique circumstances" and "impact" of the murders, as well as the letters and photographs the Government will offer. Signed by Judge Janet Bond Arterton on 5/25/2011. (Kretman, J.) (Entered: 05/25/2011) |
|---|---|---|
| 05/25/2011 | 864 | MOTION to Strike *Certain Proposed Mitigating Factors and to Modify Others* by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 05/25/2011) |
| 05/25/2011 | 868 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Torres, K.) (Entered: 05/26/2011) |
| 05/26/2011 | 865 | Notice of Compliance with Court Order re 863 Order, by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) Modified on 5/31/2011 to correct docket entry text and terminate motion (Kelsey, N.). (Entered: 05/26/2011) |
| 05/26/2011 | 866 | RESPONSE/REPLY by Azibo Aquart re 859 Memorandum in Opposition to 831 Motion *to Preclude Blood Spatter Testimony* (Smith, Justin) Modified on 5/27/2011 to add missing link to underlying motion (Kelsey, N.). (Entered: 05/26/2011) |
| 05/26/2011 | 869 | RESPONSE/REPLY by Azibo Aquart re 864 Motion to Strike *Certain Mitigating Factors* (Attachments: # 1 Affidavit)(Sheehan, Michael) (Entered: 05/26/2011) |
| 05/26/2011 | 871 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Motion Hearing as to Azibo Aquart held on 5/26/2011 re 828 MOTION in Limine *to Exclude Execution Impact Evidence from the Penalty Phase* filed by USA, 836 MOTION in Limine *to Preclude Evidence of Armstead Assault* filed by Azibo Aquart, 831 MOTION to Preclude *Testimony of Thomas L. Martin* filed by Azibo Aquart, 835 MOTION in Limine *Regarding Government Aggravators* filed by Azibo Aquart, 840 MOTION in Limine *to Exclude Evidence of Conditions of Confinement from the Penalty Phase* filed by USA Total Time: 3 hours and 45 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 05/27/2011) |
| 05/26/2011 | 872 | ORDER denying 828 Motion in Limine as to Azibo Aquart (3); denying 831 Motion to Preclude as to Azibo Aquart (3); granting in part and denying in part 835 Motion in Limine as to Azibo Aquart (3); denying 836 Motion in Limine as to Azibo Aquart (3); denying 840 Motion in Limine as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 5/26/11. (Torday, B.) (Entered: 05/27/2011) |
| 05/27/2011 | 870 | MOTION in Limine *to Preclude testimony of Proposed new Witness* by Azibo Aquart. (Sheehan, Michael) (Entered: 05/27/2011) |
| 05/27/2011 | 873 | Proposed Jury Instructions by Azibo Aquart (Sheehan, Michael) (Main Document 873 replaced on 6/1/2011) (Kelsey, N.). (Entered: 05/27/2011) |
| 05/27/2011 | 874 | MOTION for Hearing *Pursuant to Fed.R.Evid. 702* by Azibo Aquart. (Smith, Justin) (Entered: 05/27/2011) |
| 05/27/2011 | 875 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. A Daubert hearing and status conference is scheduled for May 31, 2011 at 8:00 a.m. in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. (Kretman, J.) (Entered: 05/27/2011) |

| 05/27/2011 | 876 | RESPONSE/REPLY by USA as to Azibo Aquart *Response to Defendant's 870 Motion to Preclude Testimony of Proposed Witness* (Reynolds, Alina) Modified on 5/31/2011 to create link to underlying motion (Kelsey, N.). (Entered: 05/27/2011) |
| 05/28/2011 | 877 | Response in Opposition to Defendant's Objections to Court's Proposed Preliminary Instruction for Penalty Phase re 873 Proposed Jury Instructions/Request to Charge by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) Modified on 5/31/2011 to correct docket entry text and terminate motion (Kelsey, N.). (Entered: 05/28/2011) |
| 05/29/2011 | 878 | Memorandum in Opposition by USA as to Azibo Aquart re 874 MOTION for Hearing *Pursuant to Fed.R.Evid. 702* (Dayton, Tracy) (Entered: 05/29/2011) |
| 05/29/2011 | 879 | MOTION in Limine *to Exclude Witness Testimony* by Azibo Aquart. (Attachments: # 1 Exhibit "A")(Sheehan, Michael) (Entered: 05/29/2011) |
| 05/29/2011 | 880 | TRIAL MEMO *Supplemental Memorandum regarding Execution Impact Evidence* by Azibo Aquart (Sheehan, Michael) (Entered: 05/29/2011) |
| 05/29/2011 | 881 | RESPONSE/REPLY by Azibo Aquart *Supplemental Memorandum Regarding Victim Impact Testimony* (Attachments: # 1 Exhibit A)(Sheehan, Michael) (Entered: 05/29/2011) |
| 05/29/2011 | 882 | RESPONSE/REPLY by Azibo Aquart *Regarding 826 Motion to Strike Procurement Aggravator* (Sheehan, Michael) Modified on 5/31/2011 to create link to underlying motion(Kelsey, N.). (Entered: 05/29/2011) |
| 05/29/2011 | 883 | REPLY TO RESPONSE to Motion by Azibo Aquart re 874 MOTION for Hearing *Pursuant to Fed.R.Evid. 702* (Attachments: # 1 Exhibit A, # 2 Exhibit A (continued)) (Smith, Justin) (Entered: 05/29/2011) |
| 05/29/2011 | 884 | MOTION to Compel *Disclosure of Notes of Defense Witnesses* by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Main Document 884 replaced on 7/14/2011) (Kelsey, N.). (Entered: 05/29/2011) |
| 05/29/2011 | 885 | MOTION in Limine *to Exclude Unsworn Allocution by Defendant* by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 05/29/2011) |
| 05/30/2011 | 886 | RESPONSE/REPLY by Azibo Aquart re 877 Motion for Miscellaneous Relief, 873 Proposed Jury Instructions/Request to Charge (Sheehan, Michael) (Entered: 05/30/2011) |
| 05/30/2011 | 887 | MOTION to Preclude *Hearsay re Jail Assault* by Azibo Aquart. (Sheehan, Michael) (Entered: 05/30/2011) |
| 05/30/2011 | 888 | Memorandum in Opposition by USA as to Azibo Aquart re 826 MOTION Motion to Strike Procurement Aggravator (Dayton, Tracy) (Entered: 05/30/2011) |
| 05/30/2011 | 889 | MOTION to Preclude *Testimony Regarding Unavailable Videotape* by Azibo Aquart. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Smith, Justin) (Entered: 05/30/2011) |
| 05/30/2011 | 890 | MOTION in Limine *To Preclude Testimony of Defense Mitigation Witness Marva Lewis* by USA as to Azibo Aquart. (Reynolds, Alina) (Entered: 05/30/2011) |
| 05/30/2011 | 891 | Response in Opposition to Supplemental Memorandum in Support of Exclusion of Certain Victim Impact Evidence re 881 Reply/Response Misc by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) Modified on 5/31/2011 to correct event and modify docket entry text (Kelsey, N.). (Entered: 05/30/2011) |
| 05/30/2011 | 892 | MOTION to Preclude *Evidence of Residual Doubt from the Penalty Phase* by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Main Document 892 replaced on 6/8/2011) (Kelsey, N.). (Entered: 05/30/2011) |

| | | |
|---|---|---|
| 05/30/2011 | 893 | TRIAL MEMO *Supplemental Memorandum of Law in Support of Government's Opposition to Defendant's Objections to Proposed Jury Instructions in Penalty* by USA as to Azibo Aquart (Rodriguez-Coss, Jacabed) (Entered: 05/30/2011) |
| 05/30/2011 | 894 | ORDER: Defendant's 827 Motion in Limine to Prohibit Specified Types of Prosecutorial Misconduct in Penalty-Phase Summation is GRANTED absent any opposition from the Government. Signed by Judge Janet Bond Arterton on 5/30/2011. (Kretman, J.) (Entered: 05/30/2011) |
| 05/31/2011 | 895 | ORDER granting 868 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Stefan R. Underhill on 5/31/11. (Sbalbi, B.) (Entered: 05/31/2011) |
| 05/31/2011 | 896 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Motion Hearing as to Azibo Aquart held on 5/31/2011 re 822 MOTION Request for Pre-Penalty Hearing Regarding Victim Impact Evidence filed by Azibo Aquart, 826 MOTION Motion to Strike Procurement Aggravator filed by Azibo Aquart, 887 MOTION to Preclude *Hearsay re Jail Assault* filed by Azibo Aquart, 874 MOTION for Hearing *Pursuant to Fed.R.Evid. 702* filed by Azibo Aquart Total Time: 2 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 05/31/2011) |
| 05/31/2011 | 897 | ORDER granting 822 Motion for a pre-penalty phase hearing as to Azibo Aquart (3); denying 826 Motion to strike as to Azibo Aquart (3); denying 874 Motion for Hearing as to Azibo Aquart (3); granting 887 Motion to Preclude as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 5/31/11. (Torday, B.) (Entered: 05/31/2011) |
| 05/31/2011 | 898 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 5/31/11 Jury Trial Continued Until 6/1/11 AT 9:30AM, ( Motion Hearing set for 6/1/2011 08:45 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton) Total Time: 5 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 05/31/2011) |
| 05/31/2011 | 899 | Memorandum in Opposition by USA as to Azibo Aquart re 889 MOTION to Preclude *Testimony Regarding Unavailable Videotape* (Dayton, Tracy) (Entered: 05/31/2011) |
| 06/01/2011 | 900 | ORDER: By agreement of the parties, Defendant's 870 Motion to Preclude New Witness and 879 Motion in Limine to Exclude Witness Testimony are GRANTED as to the Government's case-in-chief, and Defendant's 889 Motion to Preclude Testimony Regarding Unavailable Videotape is DENIED. Signed by Judge Janet Bond Arterton on 6/1/2011. (Kretman, J.) (Entered: 06/01/2011) |
| 06/01/2011 | 901 | Docket Entry Correction as to Azibo Aquart re 873 Response to Proposed Jury Instructions: corrected pdf to reflect electronic signature. (Kelsey, N.) (Entered: 06/01/2011) |
| 06/01/2011 | 902 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 6/1/2011 Jury Trial Continued Until 6/2/11 AT 9:30AM Total Time: 4 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 06/01/2011) |
| 06/01/2011 | 903 | ORDER: The Government's 884 Motion for Disclosure Pursuant to Standing Order on Pretrial Discover is GRANTED in part and DENIED in part. Pursuant to the Local Criminal Standing Order on Discovery, Defense counsel will allow the Government to inspect and copy any of the following items that are within the possession, custody or control of the Defendant, the existence of which is known or by the exercise of due diligence may become known to the Defendant: (a) books, papers, documents, photographs or tangible objects that the Defendant intends to introduce as evidence in his case-in-chief at trial; (b) results or reports of physical or mental examinations and of scientific tests or experiments made in connection with this case that the Defendant intends to offer as evidence at trial or which were prepared by a defense witness who |

| | | |
|---|---|---|
| | | will testify concerning the contents thereof. However, the Standing Order does not require disclosure of notes written by prospective defense witnesses, and therefore, Defendant is not required to provide such notes to the Government if no reports exist. Signed by Judge Janet Bond Arterton on 6/1/2011. (Kretman, J.) (Entered: 06/01/2011) |
| 06/01/2011 | 904 | Proposed Jury Instructions by Azibo Aquart (Sheehan, Michael) (Entered: 06/01/2011) |
| 06/01/2011 | 905 | TRIAL MEMO *Proposed Special Verdict Form* by Azibo Aquart (Sheehan, Michael) (Entered: 06/01/2011) |
| 06/01/2011 | 906 | MOTION in Limine *to Admit Certain Statements of Efrain Johnson* by Azibo Aquart. (Sheehan, Michael) (Entered: 06/01/2011) |
| 06/01/2011 | 907 | RESPONSE/REPLY by Azibo Aquart re 890 Motion in Limine *Objection to Government's Motion to Exclude testimony of Dr. Marva Lewis* (Sheehan, Michael) (Entered: 06/01/2011) |
| 06/01/2011 | 914 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Torres, K.) (Entered: 06/03/2011) |
| 06/02/2011 | 908 | Proposed Jury Instructions by USA as to Azibo Aquart (Rodriguez-Coss, Jacabed) (Entered: 06/02/2011) |
| 06/02/2011 | 909 | Proposed Jury Instructions by USA as to Azibo Aquart (Dayton, Tracy) (Main Document 909 replaced on 6/6/2011) (Kelsey, N.). (Entered: 06/02/2011) |
| 06/02/2011 | 910 | EX PARTE MOTION and Order to Pay Expenses by Azibo Aquart. (Torday, B.) (Entered: 06/02/2011) |
| 06/02/2011 | 912 | MOTION in Limine *Regarding Mark Bezy Testimony* by Azibo Aquart. (Attachments: # 1 Exhibit A)(Sheehan, Michael) (Entered: 06/02/2011) |
| 06/02/2011 | 913 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 6/2/2011 Jury Trial Continued Until 6/3/11 AT 9:30AM Total Time: 5 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 06/03/2011) |
| 06/03/2011 | 918 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Azibo Aquart held on 6/3/2011 Jury Trial Continued Until 6/6/11 at 8:30am Total Time: 6 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 06/06/2011) |
| 06/05/2011 | 915 | Memorandum in Opposition by USA as to Azibo Aquart re 906 MOTION in Limine *to Admit Certain Statements of Efrain Johnson* (Dayton, Tracy) (Entered: 06/05/2011) |
| 06/05/2011 | 916 | RESPONSE/REPLY by Azibo Aquart re 912 Motion in Limine *Supplemental memorandum Regarding Mark Bezy Testimony* (Sheehan, Michael) (Entered: 06/05/2011) |
| 06/06/2011 | 917 | RESPONSE/REPLY by Azibo Aquart re 906 Motion in Limine, 915 Memorandum in Opposition to Motion *in Limine Regarding Johnson Statements* (Sheehan, Michael) (Entered: 06/06/2011) |
| 06/06/2011 | 919 | Docket Entry Correction as to Azibo Aquart re 909 Proposed Jury Instructions: corrected pdf to reflect electronic signatures and certificate of service. (Kelsey, N.) (Entered: 06/06/2011) |
| 06/06/2011 | 920 | Minute Entry for proceedings held before Judge Janet Bond Arterton: denying 890 Motion in Limine as to Azibo Aquart (3); Jury Trial - Death Penalty Phase as to Azibo Aquart held on 6/6/2011 Jury Trial - Death Penalty Phase Continued Until 6/7/11 at |

| | | |
|---|---|---|
| | | 9:30am. Total Time: 6 hours and 45 minutes(Court Reporter S. Montini.) (Torday, B.) (Entered: 06/06/2011) |
| 06/06/2011 | 921 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Charge Conference as to Azibo Aquart held on 6/6/2011 Total Time: 1 hours and 15 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 06/07/2011) |
| 06/07/2011 | 922 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial - Death Penalty Phase as to Azibo Aquart held on 6/7/2011 Jury Trial - Death Penalty Phase Continued Until 6/13/11 AT 9:30AM Total Time: 3 hours and 15 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 06/07/2011) |
| 06/07/2011 | 923 | SEALED MOTION to Incur Expenses by Azikiwe Aquart. (Lewis, D) (Entered: 06/08/2011) |
| 06/08/2011 | 924 | Docket Entry Correction as to Azibo Aquart re 892 MOTION to Preclude *Evidence of Residual Doubt from the Penalty Phase*: corrected pdf to reflect electronic signature. (Kelsey, N.) (Entered: 06/08/2011) |
| 06/10/2011 | 925 | TRIAL MEMO *In Support of Government's Objections to Court's Final Charge* by USA as to Azibo Aquart (Rodriguez-Coss, Jacabed) (Entered: 06/10/2011) |
| 06/11/2011 | 926 | RESPONSE/REPLY by Azibo Aquart re 925 Trial Memo *Objecting to Government Requests Regarding Final Jury Instructions* (Sheehan, Michael) (Entered: 06/11/2011) |
| 06/11/2011 | 927 | MOTION in Limine *to preclude Certain Arguments in Closing* by Azibo Aquart. (Sheehan, Michael) (Entered: 06/11/2011) |
| 06/13/2011 | 928 | ORAL MOTION FOR A MISTRIAL by Azibo Aquart. (Torday, B.) (Entered: 06/14/2011) |
| 06/13/2011 | 929 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial - Death Penalty Phase as to Azibo Aquart held on 6/13/2011 Jury Trial - Death Penalty Phase Continued Until 6/14/11 AT 9AM Total Time: 8 hours(Court Reporter S. Montini.) (Torday, B.) (Entered: 06/14/2011) |
| 06/13/2011 | 930 | Court Jury Instructions as to Azibo Aquart (Torday, B.) (Entered: 06/14/2011) |
| 06/13/2011 | 933 | Marked Witness List by USA, Azibo Aquart as to Azibo Aquart (Torday, B.) (Entered: 06/15/2011) |
| 06/13/2011 | 934 | Marked Exhibit List by USA as to Azibo Aquart (Torday, B.) (Entered: 06/15/2011) |
| 06/13/2011 | 935 | Marked Exhibit List by Azibo Aquart (Torday, B.) (Entered: 06/15/2011) |
| 06/14/2011 | 931 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial - Death Penalty Phase as to Azibo Aquart held on 6/14/2011 Jury Trial - Death Penalty Phase Continued Until 6/15 at 9am Total Time: 8 hours(Court Reporter S. Montini.)(Torday, B.) (Entered: 06/15/2011) |
| 06/15/2011 | 932 | ORDER granting 923 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Stefan R. Underhill on 06/15/2011. (Yaster, B.) (Entered: 06/15/2011) |
| 06/15/2011 | 936 | JURY VERDICT as to Azibo Aquart (3) IN PHASE TWO OF TRIAL ON Count 2-7. (Torday, B.) (Entered: 06/15/2011) |
| 06/15/2011 | | SET MOTION SCHEDULING ORDER DEADLINES as to Azibo Aquart: Substantive Motions due 6/29/11; Government Response due 7/21/11; Defendant Replies due 8/4/11 (Torday, B.) (Entered: 06/15/2011) |
| 06/15/2011 | 937 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial - Death |

| | | | |
|---|---|---|---|
| | | | Penalty Phase as to Azibo Aquart held on 6/15/2011 Total Time: 1 hours and 45 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 06/15/2011) |
| 06/15/2011 | 938 | | COURT EXHIBIT LIST as to Azibo Aquart (Torday, B.) (Entered: 06/15/2011) |
| 06/20/2011 | 939 | | ORDER granting 914 Motion to Incur Expenses as to Azikiwe Aquart (1). Signed by Judge Stefan R. Underhill on 6/20/11. (Hungerford, A.) (Entered: 06/20/2011) |
| 06/20/2011 | 940 | | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 9/7/2011 at 9:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. Status Conference set for 7/18/2011 at 9:30 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. (Hungerford, A.) (Entered: 06/20/2011) |
| 06/20/2011 | 941 | | ORDER granting 817 Motion to Seal as to Azikiwe Aquart (1); granting 818 Sealed Motion as to Azikiwe Aquart (1); granting 819 Motion to Seal as to Azikiwe Aquart (1); granting 820 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Stefan R. Underhill on 6/20/11. (Hungerford, A.) (Entered: 06/20/2011) |
| 06/20/2011 | 942 | | Minute Entry for proceedings held before Judge Stefan R. Underhill:Status Conferences as to Azikiwe Aquart held on 6/20/2011 30 minutes(Court Reporter Susan Catucci.) (Sbalbi, B.) (Entered: 06/21/2011) |
| 06/20/2011 | | | CJA 30: Authorization to Pay Michael O. Sheehan in Death Penalty Proceedings as to Azibo Aquart Voucher # 110617000004. Interim #16 payment. Signed by Magistrate Judge Joan G. Margolis on 6/20/11. (Inferrera, L.) (Entered: 06/29/2011) |
| 06/20/2011 | | | CJA 30: Authorization to Pay Justin T. Smith in Death Penalty Proceedings as to Azibo Aquart Voucher # 110617000003. Interim #23 payment. Signed by Magistrate Judge Joan G. Margolis on 6/20/11. (Inferrera, L.) (Entered: 06/29/2011) |
| 06/21/2011 | | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 110624000006. Interim #15 payment. Signed by Magistrate Judge Joan G. Margolis on 6/21/11. (Inferrera, L.) (Entered: 06/29/2011) |
| 06/22/2011 | 943 | | ORDER granting 910 Sealed Motion as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 6/22/11. (Torday, B.) (Entered: 06/22/2011) |
| 06/23/2011 | 944 | | MOTION for Extension of Time to File Post Trial Motions until July 20, 2011 by Azibo Aquart. (Sheehan, Michael) (Entered: 06/23/2011) |
| 06/27/2011 | 945 | | ORDER granting, defendant's motions to be filed by July 20, 2011, governments response due August 10, 2011, defendant's reply due August 19, 2011. 944 Motion for Extension of Time as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 6/24/11. (Torday, B.) (Entered: 06/27/2011) |
| 07/13/2011 | 946 | | MOTION For Extension Of Time by Azibo Aquart. (Smith, Justin) Modified on 7/14/2011 to correct relief (Malone, P.). (Entered: 07/13/2011) |
| 07/14/2011 | 947 | | ORDER granting with modification, defendant's motions to be filed by August 8, 2011, government response due August 26, 2011; defendant's reply due September 6, 2011. 946 Motion for Extension of Time as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 7/14/11. (Torday, B.) (Entered: 07/14/2011) |
| 07/14/2011 | 948 | | Docket Entry Correction as to Azibo Aquart re 884 MOTION to Compel *Disclosure of Notes of Defense Witnesses*: Corrected pdf to reflect electronic signatures. (Kelsey, N.) (Entered: 07/14/2011) |

| | | |
|---|---|---|
| 07/18/2011 | 949 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Hearing Re: Jury Questionnaires set for 8/17/2011 at 5:00 PM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. (Hungerford, A.) (Entered: 07/18/2011) |
| 07/18/2011 | 950 | Minute Entry for proceedings held before Judge Stefan R. Underhill:Pretrial Conference Memorandum as to Azikiwe Aquart held on 7/18/2011 Total Time: 1 hour and 5 minutes(Court Reporter Susan Catucci.)(Sbalbi, B.) (Entered: 07/19/2011) |
| 07/21/2011 | | CJA 30: Authorization to Pay David Stern in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 110629000008; Interim #11 payment. Signed by Judge Stefan R. Underhill on 7/21/2011. (Garguilo, B) (Entered: 08/03/2011) |
| 07/21/2011 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart; Voucher # 110712000008; Interim #16 payment. Signed by Judge Stefan R. Underhill on 7/21/2011. (Garguilo, B) (Entered: 08/03/2011) |
| 07/25/2011 | 951 | FIFTH SUPERSEDING INDICTMENT returned before Judge Holly B. Fitzsimmons.Returned before grand jury number B-11-1 Criminal Rotation, as to Azikiwe Aquart (1) count(s) 1sssss, 2sssss-4sssss, 5sssss-7sssss, 8sssss, 9sssss, Efrain Johnson (4) count(s) 1sss, 2sss-4sss. (Barrille, J.) (Entered: 07/26/2011) |
| 08/08/2011 | 952 | MOTION for New Trial *for Penalty Proceedings* by Azibo Aquart. (Sheehan, Michael) (Entered: 08/08/2011) |
| 08/12/2011 | 953 | ORDER: granting 670 Motion to Seal as to Azibo Aquart (3); granting 735 Motion to Seal as to Azibo Aquart (3). Signed by Judge Joan G. Margolis on 8/12/2011. (Rodko, B.) (Entered: 08/12/2011) |
| 08/16/2011 | 954 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Hearing Re: Jury Questionnaires rescheduled for 8/26/2011 at 11:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. (Hungerford, A.) (Entered: 08/16/2011) |
| 08/22/2011 | 955 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Change of Plea Hearing set for 8/26/2011 at 12:00 PM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. (Hungerford, A.) (Entered: 08/22/2011) |
| 08/25/2011 | 956 | NOTICE OF E-FILED CALENDAR as to Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Status Conference set for 8/29/2011 01:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 08/25/2011) |
| 08/26/2011 | 957 | NOTICE OF E-FILED AMENDED CALENDAR as to Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Status Conference set for 9/1/2011 02:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 08/26/2011) |
| 08/26/2011 | 958 | Memorandum in Opposition by USA as to Azibo Aquart re 952 MOTION for New Trial |

| | | *for Penalty Proceedings* (Dayton, Tracy) (Entered: 08/26/2011) |
|---|---|---|
| 08/26/2011 | 959 | Minute Entry for proceedings held before Judge Stefan R. Underhill:Plea entered by Azikiwe Aquart (1) Guilty Count 2sssss-4sssss by Azikiwe Aquart, Waiver/Plea Hearing as to Azikiwe Aquart held on 8/26/2011. 40 minutes(Court Reporter Susan Catucci.)(Sbalbi, B.) (Entered: 08/26/2011) |
| 08/26/2011 | 960 | PLEA AGREEMENT as to Azikiwe Aquart (Sbalbi, B.) (Entered: 08/29/2011) |
| 08/29/2011 | 961 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION., Set/Reset Deadlines/Hearings as to Azikiwe Aquart: Sentencing set for 11/14/2011 at 3:00 PM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill (Sbalbi, B.) (Entered: 08/29/2011) |
| 08/30/2011 | 962 | ORDER OF REFERRAL TO PROBATION FOR PRESENCE INVESTIGATION AND REPORT as to Azikiwe Aquart. First Disclosure-PSI due 10/7/2011; Objections Due 10/21/2011; 2nd-Disclosure PSI due 11/4/11; Sentencing Memorandum due 7 days prior to sentencing. Response due 4 days prior to sentencing. Sentencing set for 11/14/2011 at 3:00 PM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. Signed by Judge Stefan R. Underhill on 8/30/2011. (Sbalbi, B.) (Entered: 08/30/2011) |
| 08/30/2011 | 963 | ORDER granting 448 Motion to Seal as to Azibo Aquart (3); denied as moot 482 Motion to Compel as to Azibo Aquart (3); granting in part and denying in part 526 Motion to Compel as to Azibo Aquart (3); granting in part and denying in part 566 Sealed Motion as to Azibo Aquart (3); granting 606 Motion to Seal as to Azibo Aquart (3); denying as moot 623 Sealed Motion as to Azibo Aquart (3); granting 653 Sealed Motion as to Azibo Aquart (3); granting 706 Sealed Motion as to Azibo Aquart (3); granting 758 Motion to Withdraw Document as to Azibo Aquart (3); granting 772 Motion in Limine as to Azibo Aquart (3); denying 778 Motion in Limine as to Azibo Aquart (3); denying as moot 797 Motion to Preclude as to Azibo Aquart (3); granting 801 Motion in Limine as to Azibo Aquart (3); denying 802 Motion in Limine as to Azibo Aquart (3); granting in part and denying in part 811 Motion as to Azibo Aquart (3); denying 864 Motion to Strike as to Azibo Aquart (3); ening as moot 885 Motion in Limine as to Azibo Aquart (3); denying as moot 892 Motion to Preclude as to Azibo Aquart (3); granting 906 Motion in Limine as to Azibo Aquart (3); granting in part and denying in part 912 Motion in Limine as to Azibo Aquart (3); granting 927 Motion in Limine as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 8/29/11. (Torday, B.) (Entered: 08/30/2011) |
| 09/01/2011 | 964 | ORAL WAIVER of Speedy Trial by Efrain Johnson FROM 9/1/11 TO 1/4/12 (Torday, B.) (Entered: 09/01/2011) |
| 09/01/2011 | 965 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Arraignment as to Efrain Johnson (4) Count 1ss,2sss-4sss held on 9/1/2011, Status Conference as to Efrain Johnson held on 9/1/2011; GRANTING, Oral speedy trial waiver (9/1/11 thru 1/4/12) 55 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 09/01/2011) |
| 09/06/2011 | 966 | RESPONSE/REPLY by Azibo Aquart *In Support of 952 Motion for New Trial* (Sheehan, Michael) Modified on 9/7/2011 to create link to motion (Malone, P.). (Entered: 09/06/2011) |
| 09/07/2011 | 967 | SCHEDULING ORDER as to Efrain Johnson Pretrial Motions due 10/28/11; Government Response due 11/14/11; Substantive Motions due 11/28/11; Jury Selection set for 1/4/2012 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before |

| | | |
|---|---|---|
| | | Judge Janet Bond Arterton. Signed by Judge Janet Bond Arterton on 9/6/11. (Torday, B.) (Entered: 09/07/2011) |
| 09/07/2011 | 968 | ORDER TO CONTINUE - Ends of Justice as to Efrain Johnson Time excluded from 9/1/11 until 1/4/12. Signed by Judge Janet Bond Arterton on 9/6/11. (Torday, B.) (Entered: 09/07/2011) |
| 09/12/2011 | 970 | SEALED MOTION by Azikiwe Aquart. (Lewis, D) (Entered: 09/13/2011) |
| 09/13/2011 | 969 | SEALED MOTION - by Azikiwe Aquart. (Lewis, D) (Entered: 09/13/2011) |
| 09/15/2011 | 971 | ORDER granting 969 Sealed Motion as to Azikiwe Aquart (1); granting 970 Sealed Motion as to Azikiwe Aquart (1). Signed by Judge Stefan R. Underhill on 9/15/11. (Hungerford, A.) (Entered: 09/15/2011) |
| 09/23/2011 | | CJA 30: Authorization to Pay David Hoose in Death Penalty Proceedings as to Efrain Johnson. Voucher # 110923000007. Interim #11 payment. Signed by Magistrate Judge Joan G. Margolis on 9/23/2011. (Garguilo, B) (Entered: 10/04/2011) |
| 09/23/2011 | | CJA 30: Authorization to Pay Michael Sheehan in Death Penalty Proceedings as to Azibo Aquart. Voucher # 110923000001. Interim #17 payment. Signed by Magistrate Judge Joan G. Margolis on 9/23/2011. (Garguilo, B) (Entered: 10/04/2011) |
| 09/28/2011 | 972 | ORDER as to Azibo Aquart re 952 MOTION for New Trial for Penalty Proceedings filed by Azibo Aquart, 829 MOTION Motion for Mistrial filed by Azibo Aquart, ( Motion Hearing set for 11/22/2011 01:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton). Signed by Judge Janet Bond Arterton on 9/27/11. (Torday, B.) (Entered: 09/28/2011) |
| 10/03/2011 | 973 | SEALED MOTION to Incur Expenses by Efrain Johnson. (Villano, P.) (Entered: 10/03/2011) |
| 10/03/2011 | 974 | SEALED MOTION to Incur Expenses by Efrain Johnson. (Villano, P.) (Entered: 10/03/2011) |
| 10/03/2011 | | CJA 30: Authorization to Pay Michael Sheehan in Death Penalty Proceedings as to Azibo Aquart. Voucher # 110930000004. Interim #18 payment. Signed by Magistrate Judge Joan G. Margolis on 10/3/2011. (Garguilo, B) (Entered: 10/13/2011) |
| 10/03/2011 | | CJA 30: Authorization to Pay Colleen Brady in Death Penalty Proceedings as to Azikiwe Aquart. Voucher # 110923000008. Interim #17 payment. Signed by Judge Stefan R. Underhill on 10/3/2011. (Garguilo, B) (Entered: 10/13/2011) |
| 10/03/2011 | | CJA 30: Authorization to Pay Robert Sullivan in Death Penalty Proceedings as to Azikiwe Aquart. Voucher # 110923000011. Interim #20 payment. Signed by Judge Stefan R. Underhill on 10/3/2011. (Garguilo, B) (Entered: 10/13/2011) |
| 10/03/2011 | | CJA 30: Authorization to Pay Robert Sullivan in Death Penalty Proceedings as to Azikiwe Aquart. Voucher # 110926000006. Interim #21 payment. Signed by Judge Stefan R. Underhill on 10/3/2011. (Garguilo, B) (Entered: 10/13/2011) |
| 10/03/2011 | | CJA 30: Authorization to Pay Robert Sullivan in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 110923000011. Interim #20 payment. Signed by Judge Stefan R. Underhill on 10/3/2011. (Garguilo, B) (Entered: 11/02/2011) |
| 10/06/2011 | | CJA 30: Authorization to Pay David Hoose in Death Penalty Proceedings as to Efrain Johnson Voucher # 111006000001. Interim #12 payment. Signed by Judge Joan G. Margolis on 10/6/2011. (Garguilo, B) (Entered: 11/02/2011) |
| 10/11/2011 | | CJA 30: Authorization to Pay David Hoose in Death Penalty Proceedings as to Efrain |

| | | |
|---|---|---|
| | | Johnson Voucher # 111006000009. Interim #13 payment. Signed by Judge Joan G. Margolis on 10/11/2011. (Garguilo, B) (Entered: 11/02/2011) |
| 10/17/2011 | 975 | ORDER: granting 973 Motion to Incur Expenses as to Efrain Johnson (4); granting 974 Motion to Incur Expenses as to Efrain Johnson (4). Signed by Judge Joan G. Margolis on 10/17/2011. (Rodko, B.) (Entered: 10/17/2011) |
| 10/28/2011 | 976 | MOTION to Continue *Sentencing* by Azikiwe Aquart. (Sullivan, Robert) (Entered: 10/28/2011) |
| 10/28/2011 | 977 | Consent MOTION for Extension of Time Pretrial Motions until November 4, 2011 by Efrain Johnson. (Bussert, Todd) (Entered: 10/28/2011) |
| 10/29/2011 | 978 | Memorandum in Opposition by USA as to Azikiwe Aquart re 976 MOTION to Continue *Sentencing* (Reynolds, Alina) (Entered: 10/29/2011) |
| 11/01/2011 | 979 | ORDER granting, until 11/4/11 977 Motion for Extension of Time as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 11/1/11. (Torday, B.) (Entered: 11/01/2011) |
| 11/01/2011 | | CJA 30: Authorization to Pay David Stern in Death Penalty Proceedings as to Azikiwe Aquart Voucher # 111024000007. Interim #8 payment. Signed by Judge Stefan R. Underhill on 11/1/2011. (Garguilo, B) (Entered: 11/04/2011) |
| 11/02/2011 | 980 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Phone conference set for 11/2/2011 at 12:30 PM before Judge Stefan R. Underhill. The Government will initiate the call. (Hungerford, A.) (Entered: 11/02/2011) |
| 11/02/2011 | 981 | REPLY TO RESPONSE to Motion by Azikiwe Aquart re 976 MOTION to Continue *Sentencing* (Sullivan, Robert) (Entered: 11/02/2011) |
| 11/02/2011 | 982 | NOTICE OF E-FILED CALENDAR as to Azikiwe Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing rescheduled for 12/12/2011 at 11:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. (Hungerford, A.) (Entered: 11/02/2011) |
| 11/02/2011 | | Minute Entry for proceedings held before Judge Stefan R. Underhill:Telephone Status Conference as to Azikiwe Aquart held on 11/2/2011 15 minutes(Court Reporter Susan Catucci.)(Sbalbi, B.) (Entered: 11/07/2011) |
| 11/04/2011 | 983 | Consent MOTION for Extension of Time To File Pretrial Motions until November 9, 2011 by Efrain Johnson. (Bussert, Todd) (Entered: 11/04/2011) |
| 11/07/2011 | 984 | ORDER granting, until 11/9/11 983 Motion for Extension of Time as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 11/7/11. (Torday, B.) (Entered: 11/08/2011) |
| 11/08/2011 | 985 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.,Motion Hearing set for 11/22/2011 01:00 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton) Motion Hearing on 928 MOTION MISTRIAL, 829 MOTION Motion for Mistrial, 952 MOTION for New Trial *for Penalty Proceedings*. (Torday, B.) (Entered: 11/08/2011) |
| 11/09/2011 | 986 | Consent MOTION to Continue *Jury Selection/Trial; MOTION for Extension of Time to File Pretrial Motions* by Efrain Johnson. (Bussert, Todd). Added MOTION for |

| | | Extension of Time on 11/10/2011 (Malone, P.). (Entered: 11/09/2011) |
|---|---|---|
| 11/09/2011 | 987 | MOTION for Juror Questionnaire by Efrain Johnson. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Proposed Questionnaire)(Bussert, Todd) (Entered: 11/09/2011) |
| 11/10/2011 | 988 | NOTICE OF E-FILED CALENDAR as to Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Telephone Status Conference set for 11/15/2011 05:00 PM before Judge Janet Bond Arterton Government to initiate the call to chambers at 203-773-2456.(Torday, B.) (Entered: 11/10/2011) |
| 11/15/2011 | 993 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Efrain Johnson held on 11/15/2011 Total Time: 1 hours(Torday, B.) (Entered: 11/18/2011) |
| 11/16/2011 | 989 | PRESENTENCE INVESTIGATION REPORT (Draft Report) *(SEALED - government and defense counsel)* as to Azikiwe Aquart. (available to USA, Azikiwe Aquart) (Attachments: # 1 Indictment, # 2 Plea Agreement, # 3 Financial Statement)(Sheehan, Michael) (Entered: 11/16/2011) |
| 11/17/2011 | 990 | AMENDED NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Motion Hearing set for 11/22/2011 03:15 PM (NEW TIME) in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton), Motion or Report and Recommendation in case as to Azibo Aquart 928 MOTION MISTRIAL, 829 MOTION Motion for Mistrial, 952 MOTION for New Trial *for Penalty Proceedings*.(Torday, B.) (Entered: 11/17/2011) |
| 11/18/2011 | 991 | ORDER granting 986 Motion to Continue of jury selection as to Efrain Johnson (4); granting 986 Motion for Extension of Time file motions as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 11/17/11. (Torday, B.) (Entered: 11/18/2011) |
| 11/18/2011 | 992 | Reset Deadlines/Hearings as to Efrain Johnson:(Jury Selection set for 1/13/2012 03:00 PM and 1/24/12 9:00 a.m.in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton Jury Trial set for 2/7-17/2012 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton, Motion Hearing set for 1/6/2012 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton, Substantive Motions due 11/28/11; Government Response due 12/14/11; Defendant Replies due 12/28/11;Proposed jury questionnaire and Proposed Voir Dire Questions due 11/29/11 ) (Torday, B.) (Entered: 11/18/2011) |
| 11/22/2011 | 994 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Motion Hearing as to Azibo Aquart held on 11/22/2011 re 928 MOTION MISTRIAL filed by Azibo Aquart, 952 MOTION for New Trial *for Penalty Proceedings* filed by Azibo Aquart, 829 MOTION Motion for Mistrial filed by Azibo Aquart Taken Under Advisement Total Time: 1 hours and 10 minutes(Court Reporter S. Montini.)(Torday, B.) (Entered: 11/23/2011) |
| 11/28/2011 | 995 | MOTION to Dismiss for Lack of Jurisdiction *or, In the Alternative, for a Bill of Particulars* by Efrain Johnson. (Attachments: # 1 Memorandum in Support)(Bussert, Todd) (Entered: 11/28/2011) |
| 11/28/2011 | 996 | MOTION to Suppress *Statement* by Efrain Johnson. (Bussert, Todd) (Entered: 11/28/2011) |
| 12/02/2011 | 997 | REVISED SCHEDULING ORDER as to Efrain Johnson Government Response due |

| | | |
|---|---|---|
| | | 12/11/11 AND Defendant Replies due 12/22/11 Motion Hearing set for 1/3/2012 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. Signed by Judge Janet Bond Arterton on 12/2/11. (Torday, B.) (Entered: 12/02/2011) |
| 12/05/2011 | 998 | Proposed Voir Dire by Efrain Johnson (Bussert, Todd) (Entered: 12/05/2011) |
| 12/05/2011 | 999 | Proposed Voir Dire by USA as to Efrain Johnson (Reynolds, Alina) (Entered: 12/05/2011) |
| 12/08/2011 | 1000 | PRESENTENCE INVESTIGATION REPORT (Final Report) *(SEALED - government and defense counsel)* as to Azikiwe Aquart. (available to USA, Azikiwe Aquart) (Attachments: # 1 Indictment, # 2 Plea Agreement, # 3 Addendum, # 4 Financial Statement)(Sheehan, Michael) (Entered: 12/08/2011) |
| 12/08/2011 | 1001 | Sealed Sentencing Recommendation: as to Azikiwe Aquart (Sheehan, Michael) (Entered: 12/08/2011) |
| 12/09/2011 | 1002 | SENTENCING MEMORANDUM by Azikiwe Aquart (Sullivan, Robert) (Entered: 12/09/2011) |
| 12/12/2011 | 1003 | RESPONSE/REPLY by USA as to Efrain Johnson re 996 Motion to Suppress (Attachments: # 1 Appendix, # 2 Appendix)(Markle, Peter) (Entered: 12/12/2011) |
| 12/12/2011 | 1004 | MOTION for Extension of Time until December 19, 2011 by USA as to Efrain Johnson. (Reynolds, Alina) (Entered: 12/12/2011) |
| 12/12/2011 | 1005 | ORAL MOTION for Acceptance of Responsibility by USA as to Azikiwe Aquart. (Sbalbi, B.) Modified on 12/14/2011 to correct date of motion. (Sbalbi, B.). (Entered: 12/14/2011) |
| 12/12/2011 | 1006 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Sentencing as to Azikiwe Aquart held on 12/12/2011. Oral ruling issued by Judge Underhill finding as moot 976 Motion to Continue as to Azikiwe Aquart (1); granting 1005 Motion for Acceptance of Responsibility as to Azikiwe Aquart (1). 20 minutes(Court Reporter Susan Catucci.) (Sbalbi, B.) (Entered: 12/14/2011) |
| 12/14/2011 | 1007 | JUDGMENT as to Azikiwe Aquart (1), Count(s) 1, 1s, 1ss, 1sss, 1ssss, 1sssss, 2s, 2ss-4ss, 2sss-4sss, 2ssss-4ssss, 5ss, 5sss-7sss, 5ssss-7sss, 5sssss-7sssss, 6ss, 8ss, 8ssss, 8sssss, 9ss, 9sss, 9sssss, Dismissed on Government motion.; Count(s) 2sssss-4sssss, The defendant is sentenced to Life imprisonment on Count Two, Life imprisonment on Count Three and Life imprisonment on Count Four; a special assessment of $300.00 to be paid immediately; a Fine of $25,000.00 on Count Two, Fine of $25,000.00 on Count Three and a Fine of $25,000.00 on Count Four. Signed by Judge Stefan R. Underhill on 12/14/2011. (Lewis, D) (Entered: 12/14/2011) |
| 12/15/2011 | 1008 | ORDER granting, until 12/19/11, any reply by 12/29/11 1004 Motion for Extension of Time as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 12/14/11. (Torday, B.) (Entered: 12/15/2011) |
| 12/15/2011 | | Reset Deadlines re Motion or Report and Recommendation in case as to Efrain Johnson 995 MOTION to Dismiss for Lack of Jurisdiction *or, In the Alternative, for a Bill of Particulars*, 996 MOTION to Suppress *Statement*., SET / RESET SCHEDULING ORDER DEADLINES as to Efrain Johnson Government Response due 12/19/11 Defendant Replies due 12/29/11 Motion Hearing set for 1/6/2012 12:30 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B. (Entered: 12/15/2011) |
| 12/20/2011 | 1009 | Memorandum in Opposition by USA as to Efrain Johnson re 995 MOTION to Dismiss |

| | | for Lack of Jurisdiction *or, In the Alternative, for a Bill of Particulars* (Reynolds, Alina) (Entered: 12/20/2011) |
|---|---|---|
| 12/20/2011 | 1012 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Efrain Johnson held on 12/20/2011 Total Time: 1 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 12/23/2011) |
| 12/23/2011 | 1010 | Sealed Document: Motion for Temporary Transfer of Custody by USA as to Efrain Johnson - (Falcone, K.) (Entered: 12/23/2011) |
| 12/23/2011 | 1011 | SEALED ORDER as to Efrain Johnson.. Signed by Judge Janet Bond Arterton on 12/23/2011. (Falcone, K.) (Entered: 12/23/2011) |
| 12/23/2011 | 1013 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Oral Argument on Motions for Mistrial and New Trial for Penalty Proceedings. Held on 11/22/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/13/2012. Redacted Transcript Deadline set for 1/23/2012. Release of Transcript Restriction set for 3/22/2012. (Montini, S.) (Entered: 12/23/2011) |
| 12/30/2011 | 1014 | RESPONSE/REPLY by Efrain Johnson re 1009 Memorandum in Opposition re 995 Motion to Dismiss (Bussert, Todd) Modified on 1/3/2012 to create link(Falcone, K.). (Entered: 12/30/2011) |
| 01/05/2012 | 1015 | NOTICE OF E-FILED CALENDAR as to Efrain Johnson: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 1/11,12,24/2012 09:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 01/05/2012) |
| 01/05/2012 | 1016 | Motion Hearing set for 1/6/2012 12:30 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton RE: 995 MOTION to Dismiss for Lack of Jurisdiction *or, In the Alternative, for a Bill of Particulars*, 996 MOTION to Suppress *Statement*. (Torday, B.) (Entered: 01/05/2012) |
| 01/05/2012 | 1017 | RESPONSE/REPLY by USA as to Efrain Johnson re 1014 Reply/Response Misc (Reynolds, Alina) (Entered: 01/05/2012) |
| 01/06/2012 | 1018 | ORDER granting 987 Motion as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 1/6/12. (Torday, B.) (Entered: 01/06/2012) |
| 01/06/2012 | 1019 | Minute Entry for proceedings held before Judge Janet Bond Arterton: withdrawing, without prejudice to renew 996 Motion to Suppress as to Efrain Johnson (4); Motion Hearing as to Efrain Johnson held on 1/6/2012 re 995 MOTION to Dismiss for Lack of Jurisdiction *or, In the Alternative, for a Bill of Particulars* filed by Efrain Johnson. Total Time: 1 hours and 45 minutes(Court Reporter Sharon Montini.) (Torday, B.) (Entered: 01/09/2012) |
| 01/09/2012 | 1020 | Proposed Jury Instructions by Efrain Johnson (Bussert, Todd) (Entered: 01/09/2012) |

| | | |
|---|---|---|
| 01/10/2012 | 1021 | Proposed Jury Instructions by USA as to Efrain Johnson (Reynolds, Alina) (Entered: 01/10/2012) |
| 01/11/2012 | 1022 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Efrain Johnson held on 1/11/2012 25 minutes(Court Reporter Sharon Montini.) (Torday, B.) (Entered: 01/11/2012) |
| 01/12/2012 | 1023 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Selection as to Efrain Johnson held on 1/12/2012 50 minutes(Court Reporter Sharon Montini.) (Torday, B.) (Entered: 01/12/2012) |
| 01/20/2012 | 1024 | SEALED MOTION Motion for Temporary Custody by USA as to Efrain Johnson. (Torday, B.) (Entered: 01/20/2012) |
| 01/20/2012 | 1025 | ORDER granting 1024 Sealed Motion as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 1/20/12. (Torday, B.) (Entered: 01/20/2012) |
| 01/20/2012 | 1027 | SEALED MOTION for allocation of funds - by Efrain Johnson. (Torday, B.) (Entered: 01/23/2012) |
| 01/20/2012 | 1028 | SEALED MOTION for allocation of funds - by Efrain Johnson. (Torday, B.) (Entered: 01/23/2012) |
| 01/23/2012 | 1026 | SEALED MOTION for allocation of funds - by Efrain Johnson. (Torday, B.) (Entered: 01/23/2012) |
| 01/23/2012 | 1029 | ORDER: granting 1026 Sealed Motion as to Efrain Johnson (4); granting 1027 Sealed Motion as to Efrain Johnson (4); granting 1028 Sealed Motion as to Efrain Johnson (4). Signed by Judge Joan G. Margolis on 1/23/2012. (Rodko, B.) (Entered: 01/23/2012) |
| 01/24/2012 | 1030 | Minute Entry for proceedings held before Judge Janet Bond Arterton:FINAL Jury Selection as to Efrain Johnson held on 1/24/2012, Voir Dire begun on 1/24/2012 Efrain Johnson (4) on Count 1sss,2sss-4sss Total Time: 5 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 01/24/2012) |
| 01/25/2012 | 1031 | MOTION in Limine *For Opening Statements* by USA as to Efrain Johnson. (Reynolds, Alina) (Entered: 01/25/2012) |
| 01/25/2012 | 1032 | Memorandum in Support by USA as to Efrain Johnson re 1031 MOTION in Limine *For Opening Statements* (Reynolds, Alina) (Entered: 01/25/2012) |
| 01/26/2012 | 1033 | ORDER granting 1031 Motion in Limine for opening statements as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 1/25/12. (Torday, B.) (Entered: 01/26/2012) |
| 01/26/2012 | 1034 | ORDER: Defendant Efrain Johnson's Motion to Dismiss for Lack of Jurisdiction [Doc. # 995] is DENIED. Signed by Judge Janet Bond Arterton on 1/26/2012. (Flagg, K.) (Entered: 01/26/2012) |
| 02/02/2012 | 1035 | SEALED MOTION Temporary Transfer of Custody - by USA as to Efrain Johnson. (Torday, B.) (Entered: 02/02/2012) |
| 02/02/2012 | 1036 | ORDER granting 1035 Sealed Motion as to Efrain Johnson (4). Signed by Judge Joan G. Margolis on 2/2/12. (Torday, B.) (Entered: 02/02/2012) |
| 02/02/2012 | 1037 | SEALED MOTION Temporary Transfer of Custody - by USA as to Efrain Johnson. (Falcone, K.) (Entered: 02/02/2012) |
| 02/02/2012 | 1038 | SEALED ORDER as to Efrain Johnson.. Signed by Judge Joan G. Margolis on 2/2/2012. (Falcone, K.) (Entered: 02/02/2012) |

| | | |
|---|---|---|
| 02/03/2012 | 1039 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Transcript of Oral Argument on Motion to Dismiss. Held on 1/6/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 2/24/2012. Redacted Transcript Deadline set for 3/5/2012. Release of Transcript Restriction set for 5/3/2012. (Montini, S.) (Entered: 02/03/2012) |
| 02/03/2012 | 1040 | SEALED MOTION in Limine by USA as to Efrain Johnson. (Attachments: # 1 Attachment)(Falcone, K.) (Entered: 02/06/2012) |
| 02/06/2012 | 1041 | MOTION in Limine *re: Testimony of H. Wayne Carver, M.D. and Points and Authorities in Support Thereof* by Efrain Johnson. (Bussert, Todd) (Entered: 02/06/2012) |
| 02/06/2012 | 1042 | MOTION to Produce *Agents Notes and Points and Authorities in Support Thereof* by Efrain Johnson. (Bussert, Todd) (Entered: 02/06/2012) |
| 02/06/2012 | 1043 | MOTION to Compel *Disclosure of PSRs and Points and Authorities in Support Thereof* by Efrain Johnson. (Bussert, Todd) (Entered: 02/06/2012) |
| 02/07/2012 | 1044 | MOTION in Limine *re: 911 Call, Transcript and CAD Report* by Efrain Johnson. (Bussert, Todd) (Entered: 02/07/2012) |
| 02/07/2012 | 1045 | MOTION in Limine *re: Government's Argument* by Efrain Johnson. (Bussert, Todd) (Entered: 02/07/2012) |
| 02/07/2012 | 1046 | MOTION to Preclude *'Other Acts' Evidence* by Efrain Johnson. (Bussert, Todd) (Entered: 02/07/2012) |
| 02/08/2012 | 1047 | Minute Entry for proceedings held before Judge Janet Bond Arterton: finding as moot 1045 Motion in Limine as to Efrain Johnson (4); granting 1046 Motion to Preclude as to Efrain Johnson (4); Jury Trial as to Efrain Johnson held on 2/8/2012 Jury Trial Continued Until 2/9/12 9am. Total Time: 5 hours and 45 minutes(Court Reporter S. MONTINI.) (Torday, B.) (Entered: 02/09/2012) |
| 02/09/2012 | 1048 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/9/2012 Jury Trial Continued Until 2/10/12 9:30am Total Time: 5 hours and 30 minutes(Court Reporter S. MONTINI.)(Torday, B.) (Entered: 02/10/2012) |
| 02/10/2012 | 1049 | SEALED MOTION Temporary Transfer of Custody - by USA as to Efrain Johnson. (Falcone, K.) (Entered: 02/10/2012) |
| 02/10/2012 | 1050 | SEALED ORDER as to Efrain Johnson.. Signed by Judge Janet Bond Arterton on 2/10/2012. (Falcone, K.) (Entered: 02/10/2012) |
| 02/10/2012 | 1051 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/10/2012 Jury Trial Continued Until 2/13/12 9am Total Time: 5 hours and 30 minutes(Court Reporter S. MONTINI.)(Torday, B.) (Entered: 02/10/2012) |
| 02/10/2012 | 1055 | ORDER granting 1049 Sealed Motion as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 2/10/12. (Torday, B.) (Entered: 02/13/2012) |

| 02/11/2012 | 1052 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume I. Held on 2/8/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/3/2012. Redacted Transcript Deadline set for 3/13/2012. Release of Transcript Restriction set for 5/11/2012. (Montini, S.) (Entered: 02/11/2012) |
| --- | --- | --- |
| 02/11/2012 | 1053 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume II. Held on 2/9/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/3/2012. Redacted Transcript Deadline set for 3/13/2012. Release of Transcript Restriction set for 5/11/2012. (Montini, S.) (Entered: 02/11/2012) |
| 02/11/2012 | 1054 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume III. Held on 2/10/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/3/2012. Redacted Transcript Deadline set for 3/13/2012. Release of Transcript Restriction set for 5/11/2012. (Montini, S.) (Entered: 02/11/2012) |
| 02/13/2012 | 1056 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/13/2012 Jury Trial Continued Until 2/14/12 8am Total Time: 5 hours(Court Reporter S. MONTINI.)(Torday, B.) (Entered: 02/13/2012) |
| 02/14/2012 | 1057 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume IV. Held on 2/13/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal |

| | | |
|---|---|---|
| | | identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/6/2012. Redacted Transcript Deadline set for 3/16/2012. Release of Transcript Restriction set for 5/14/2012. (Montini, S.) (Entered: 02/14/2012) |
| 02/14/2012 | 1058 | ORAL MOTION to Preclude testimony of John Taylor by Efrain Johnson. (Torday, B.) (Entered: 02/14/2012) |
| 02/14/2012 | 1059 | ORAL MOTION to Continue trial by Efrain Johnson. (Torday, B.) (Entered: 02/14/2012) |
| 02/14/2012 | 1060 | ORAL MOTION for competency test for John Taylor by Efrain Johnson. (Torday, B.) (Entered: 02/14/2012) |
| 02/14/2012 | 1061 | ORAL MOTION for MISTRIAL by Efrain Johnson. (Torday, B.) (Entered: 02/14/2012) |
| 02/14/2012 | 1062 | Minute Entry for proceedings held before Judge Janet Bond Arterton: denying 1058 Motion to Preclude as to Efrain Johnson (4); denying 1059 Motion to Continue trial as to Efrain Johnson (4); denying 1060 Motion for competancy test as to Efrain Johnson (4); denying, without prejudice to renew 1061 Motion for Mistrial as to Efrain Johnson (4); Jury Trial as to Efrain Johnson held on 2/14/2012 Jury Trial Continued Until 2/15/12 9AM. Total Time: 7 hours(Court Reporter Sharon Montini.) (Torday, B.) (Entered: 02/14/2012) |
| 02/14/2012 | 1064 | SEALED MOTION Temporary Transfer of Custody - by USA as to Efrain Johnson. (Falcone, K.) (Entered: 02/15/2012) |
| 02/14/2012 | 1065 | SEALED ORDER as to Efrain Johnson.. Signed by Judge Joan G. Margolis on 2/14/2012. (Falcone, K.) (Entered: 02/15/2012) |
| 02/15/2012 | 1063 | MOTION in Limine *re: Testimony of Susan S. Williams, M.D.* by Efrain Johnson. (Bussert, Todd) (Entered: 02/15/2012) |
| 02/15/2012 | 1066 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/15/2012 Jury Trial Continued Until 2/16/12 9am Total Time: 4 hours and 45 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 02/15/2012) |
| 02/16/2012 | 1067 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/16/2012 Jury Trial Continued Until 2/17/12 9:30AM Total Time: 5 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 02/16/2012) |
| 02/16/2012 | 1114 | ORDER granting 1064 Sealed Motion as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 2/16/12. (Torday, B.) (Entered: 05/03/2012) |
| 02/17/2012 | 1068 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume V. Held on 2/14/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through |

| | | |
|---|---|---|
| | | PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/9/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Montini, S.) (Entered: 02/17/2012) |
| 02/17/2012 | 1069 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume VI. Held on 2/15/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/9/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Montini, S.) (Entered: 02/17/2012) |
| 02/17/2012 | 1070 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume VII. Held on 2/16/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/9/2012. Redacted Transcript Deadline set for 3/19/2012. Release of Transcript Restriction set for 5/17/2012. (Montini, S.) (Entered: 02/17/2012) |
| 02/17/2012 | 1071 | Memorandum in Opposition by USA as to Efrain Johnson re 1063 MOTION in Limine *re: Testimony of Susan S. Williams, M.D.* (Reynolds, Alina) (Entered: 02/17/2012) |
| 02/17/2012 | 1076 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/17/2012 Jury Trial Continued Until 2/21/12 9am Total Time: 5 hours and 30 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 02/21/2012) |
| 02/20/2012 | 1072 | Proposed Jury Instructions by Efrain Johnson (Bussert, Todd) (Entered: 02/20/2012) |
| 02/20/2012 | 1073 | Proposed Jury Instructions by USA as to Efrain Johnson (Reynolds, Alina) (Entered: 02/20/2012) |
| 02/21/2012 | 1074 | ORDER: Defendant Azibo Aquart's Motion for a Mistrial as to the Guilt phase proceedings [Doc. # 829]is DENIED. Signed by Judge Janet Bond Arterton on 02/21/2012. (Flagg, K.) (Entered: 02/21/2012) |
| 02/21/2012 | 1075 | ORAL MOTION for Acquittal under Rule 29 by Efrain Johnson. (Torday, B.) (Entered: 02/21/2012) |
| 02/21/2012 | 1077 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/21/2012 Jury Trial Continued Until 2/22/12 9AM ORAL |

| | | |
|---|---|---|
| | | MOTION UNDER RULE 29 FOR ACQUITTAL Total Time: 6 hours and 6 minutes(Court Reporter Sharon Montini.)(Torday, B.) (Main Document 1077 replaced on 3/1/2012) (Torday, B.). (Entered: 02/21/2012) |
| 02/22/2012 | 1078 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/22/2012 Jury Trial Continued Until 2/23/12 at 9am Total Time: 3 hours(Court Reporter Sharon Montini.)(Torday, B.) (Main Document 1078 replaced on 3/1/2012) (Torday, B.). (Entered: 02/22/2012) |
| 02/22/2012 | 1079 | ORDER denying without prejudice to renew 1075 Motion for Acquittal as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 2/22/12. (Torday, B.) (Entered: 02/22/2012) |
| 02/22/2012 | 1080 | Proposed Jury Instructions by USA as to Efrain Johnson (Reynolds, Alina) (Entered: 02/22/2012) |
| 02/22/2012 | 1081 | Proposed Jury Instructions by USA as to Efrain Johnson (Reynolds, Alina) (Entered: 02/22/2012) |
| 02/23/2012 | 1082 | Proposed Voir Dire by Efrain Johnson (Bussert, Todd) (Entered: 02/23/2012) |
| 02/23/2012 | 1083 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume VIII. Held on 2/17/2 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/15/2012. Redacted Transcript Deadline set for 3/25/2012. Release of Transcript Restriction set for 5/23/2012. (Montini, S.) (Entered: 02/23/2012) |
| 02/23/2012 | 1084 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume IX. Held on 2/21/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/15/2012. Redacted Transcript Deadline set for 3/25/2012. Release of Transcript Restriction set for 5/23/2012. (Montini, S.) (Entered: 02/23/2012) |
| 02/23/2012 | 1085 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Trial Transcript, Volume X. Held on 2/22/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal |

| | | identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/15/2012. Redacted Transcript Deadline set for 3/25/2012. Release of Transcript Restriction set for 5/23/2012. (Montini, S.) (Entered: 02/23/2012) |
|---|---|---|
| 02/23/2012 | 1086 | ORAL MOTION for Acquittal by Efrain Johnson. (Torday, B.) (Entered: 02/24/2012) |
| 02/23/2012 | 1087 | Minute Entry for proceedings held before Judge Janet Bond Arterton: denying, without prejudice to renew 1086 ORAL Motion for Acquittal as to Efrain Johnson (4); Jury Trial as to Efrain Johnson held on 2/23/2012 Jury Trial Continued Until 2/24/12 AT 9AM. Total Time: 8 hours and 45 minutes(Court Reporter Sharon Montini.) (Torday, B.) (Entered: 02/24/2012) |
| 02/23/2012 | 1088 | Marked Witness List by USA, Efrain Johnson as to Efrain Johnson (Torday, B.) (Entered: 02/24/2012) |
| 02/23/2012 | 1089 | Marked Exhibit List by USA as to Efrain Johnson (Torday, B.) (Entered: 02/24/2012) |
| 02/23/2012 | 1090 | Marked Exhibit List by Efrain Johnson (Torday, B.) (Entered: 02/24/2012) |
| 02/23/2012 | 1092 | Court Jury Instructions as to Efrain Johnson (Torday, B.) (Entered: 02/27/2012) |
| 02/24/2012 | 1091 | ORDER: Defendant Azibo Aquart's Motion for New Trial as to the Penalty Phase Proceedings [Doc. # 952] is DENIED. Signed by Judge Janet Bond Arterton on 2/24/12. (Flagg, K.) (Entered: 02/24/2012) |
| 02/24/2012 | 1093 | COURT EXHIBIT LIST as to Efrain Johnson (Torday, B.) (Entered: 02/27/2012) |
| 02/24/2012 | 1094 | JURY VERDICT as to Efrain Johnson (4) Guilty on Count 2sss-4sssEfrain Johnson (4) Not Guilty on Count 1sss. (Torday, B.) (Entered: 02/27/2012) |
| 02/24/2012 | 1095 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Jury Trial as to Efrain Johnson held on 2/24/2012 Defendant found not guilty on Ct 1 and guilty on cts 2-4 Total Time: 10 hours(Court Reporter Sharon Montini.)(Torday, B.) (Entered: 02/27/2012) |
| 02/28/2012 | 1096 | SENTENCING SCHEDULING ORDER as to Azibo Aquart Sentencing set for 3/28/2012 03:30 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton;. Signed by Judge Janet Bond Arterton on 2/27/12. (Torday, B.) (Entered: 02/28/2012) |
| 03/01/2012 | 1097 | Consent MOTION for Extension of Time to File FRCP 29(c) Motion until April 13, 2012 by Efrain Johnson. (Bussert, Todd) (Entered: 03/01/2012) |
| 03/01/2012 | 1098 | SENTENCING MEMORANDUM by USA as to Azibo Aquart (Dayton, Tracy) (Entered: 03/01/2012) |
| 03/02/2012 | 1099 | ORDER granting, until 4/13/12, government response due 5/24, 2012; any reply due 6/4/12 1097 Motion for Extension of Time as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 3/2/12. (Torday, B.) (Entered: 03/02/2012) |
| 03/07/2012 | 1100 | MOTION to Dismiss *Indictment* by USA as to Nathaniel Grant. (Dayton, Tracy) (Entered: 03/07/2012) |
| 03/07/2012 | 1101 | Amended MOTION to Dismiss by USA as to Nathaniel Grant. (Dayton, Tracy) (Entered: 03/07/2012) |

| 03/08/2012 | 1102 | MOTION for New Trial by Azibo Aquart. (Sheehan, Michael) (Entered: 03/08/2012) |
|---|---|---|
| 03/16/2012 | | DISMISSAL OF COUNTS as to Nathaniel Grant. (Torday, B.) (Entered: 03/27/2012) |
| 03/19/2012 | 1103 | ORDER granting 1100 Motion to Dismiss INDICTMENT as to Nathaniel Grant (2); finding as moot 1101 Motion to Dismiss INDICTMENT as to Nathaniel Grant (2). Signed by Judge Janet Bond Arterton on 3/16/12. (Torday, B.) (Entered: 03/19/2012) |
| 03/19/2012 | 1104 | ORDER as to Azibo Aquart re 1096 Sentencing Scheduling Order. Signed by Judge Janet Bond Arterton on 3/19/12. (Torday, B.) (Entered: 03/19/2012) |
| 03/21/2012 | 1105 | Memorandum in Opposition by USA as to Azibo Aquart re 1102 MOTION for New Trial (Reynolds, Alina) (Entered: 03/21/2012) |
| 04/02/2012 | 1106 | RESPONSE/REPLY re: 1102 Motion for new trialby Azibo Aquart (Sheehan, Michael) Modified on 4/3/2012 to create link(Falcone, K.). (Entered: 04/02/2012) |
| 04/11/2012 | 1107 | Sealed Document:Motion to modify phase three CJA budget by Azibo Aquart - (Falcone, K.) (Entered: 04/11/2012) |
| 04/13/2012 | 1108 | Consent MOTION for Extension of Time To File R29/R33 Motion until April 25, 2012 by Efrain Johnson. (Bussert, Todd) (Entered: 04/13/2012) |
| 04/16/2012 | 1109 | ORDER granting, until 4/25/12 1108 Motion for Extension of Time as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 4/16/12. (Torday, B.) (Entered: 04/16/2012) |
| 04/25/2012 | 1110 | MOTION for Extension of Time To File R29/R33 Motion until May 2, 2012 by Efrain Johnson. (Bussert, Todd) (Entered: 04/25/2012) |
| 04/26/2012 | 1111 | ORDER granting,until 5/2/12; no further extensions will be granted 1110 Motion for Extension of Time as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 4/26/12. (Torday, B.) (Entered: 04/26/2012) |
| 05/02/2012 | 1112 | Consent MOTION for Extension of Time to File R29/R33 Motion until May 7, 2012 by Efrain Johnson. (Bussert, Todd) (Entered: 05/02/2012) |
| 05/03/2012 | 1113 | ORDER granting 1112 Motion for Extension of Time as to Efrain Johnson to May 7, 2012. (4). Signed by Judge Janet Bond Arterton on 5/3/12. (Arterton, Janet) (Entered: 05/03/2012) |
| 05/07/2012 | 1115 | MOTION for Extension of Time to File R29/R33 Motion until May 8, 2012 by Efrain Johnson. (Bussert, Todd) (Entered: 05/07/2012) |
| 05/08/2012 | 1116 | ORDER AS stated in open Court during trial:finding as moot 1040 Sealed Motion as to Efrain Johnson (4); finding as moot 1041 Motion in Limine as to Efrain Johnson (4); granting 1042 Motion to Produce as to Efrain Johnson (4); granting 1043 Motion to Compel as to Efrain Johnson (4); granting 1044 Motion in Limine as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 2/8/12. (Torday, B.) (Entered: 05/08/2012) |
| 05/08/2012 | 1117 | ORDER As stated in open Court during trial:finding as moot 1063 Motion in Limine as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 2/15/12. (Torday, B.) (Entered: 05/08/2012) |
| 05/08/2012 | 1118 | ORDER granting, until 5/8/12 1115 Motion for Extension of Time as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 5/8/12. (Torday, B.) (Entered: 05/08/2012) |
| 05/08/2012 | 1119 | MOTION for Acquittal *or, In the Alternative, for a New Trial* by Efrain Johnson. (Attachments: # 1 Exhibit Jury Instructions)(Bussert, Todd). Added MOTION for New Trial on 5/9/2012 (Falcone, K.) (Entered: 05/08/2012) |

| 05/10/2012 | | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/21/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Five. (Montini, S.) (Entered: 05/10/2012) |
|---|---|---|
| 05/10/2012 | 1120 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/22/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Six. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1121 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/23/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Seven. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1122 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/24/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Eight. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1123 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/25/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Nine. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1124 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/28/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Ten. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1125 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/29/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Eleven. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1126 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/30/11 before Judge Arterton. Court Reporter: S.Montini. Type of Hearing: Jury Selection, Day Twelve. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1127 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 3/31/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Thirteen. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1128 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 4/4/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Fourteen. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1129 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 4/6/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Fifteen. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1130 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 4/11/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Sixteen. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1131 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 4/12/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Seventeen. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1132 | SEALED TRANSCRIPT of Proceedings as to Azibo Aquart held on 4/19/11 before Judge Arterton. Court Reporter: S. Montini. Type of Hearing: Jury Selection, Day Eighteen. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1133 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Jury Selection, Day Two. Held on 3/2/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal |

| | | |
|---|---|---|
| | | identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1134 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Jury Selection, Day Four. Held on 3/4/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1135 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Hearing on Pending Motions. Held on 4/14/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1136 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume I. Held on 4/20/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted |

| | | Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
|---|---|---|
| 05/10/2012 | 1137 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume II. Held on 4/21/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1138 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume III. Held on 4/25/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1139 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume IV. Held on 4/26/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1140 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume V. Held on 4/27/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER |

| | | |
|---|---|---|
| | | without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1141 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume VI. Held on 4/28/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1142 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume VII. Held on 4/29/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1143 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume VIII. Held on 5/2/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/10/2012 | 1144 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume IX. Held on 5/911 before Judge Arterton. Court Reporter: S. Montini. |

| | | IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS: To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
|---|---|---|
| 05/10/2012 | 1145 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume X. Held on 5/4/11 before Judge Arterton. Court Reporter: S. Montini. IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS: To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/31/2012. Redacted Transcript Deadline set for 6/10/2012. Release of Transcript Restriction set for 8/8/2012. (Montini, S.) (Entered: 05/10/2012) |
| 05/11/2012 | 1146 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XI. Held on 5/5/11 before Judge Arterton. Court Reporter: S. Montini. IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS: To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1147 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XIII. Held on 5/10/11 before Judge Arterton. Court Reporter: S. Montini. IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS: To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted |

| | | Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
|---|---|---|
| 05/11/2012 | 1148 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XIV. Held on 5/11/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1149 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XV. Held on 5/12/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1150 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Guilt Phase Charge Conference, Volume I. Held on 5/13/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1151 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XVI. Held on 5/13/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER |

| | | |
|---|---|---|
| | | without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1152 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XVII. Held on 5/16/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1153 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XVIII. Held on 5/17/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1154 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XIX. Held on 5/18/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1155 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Guilt Phase Charge Conference, Volume II. Held on 5/18/11 before Judge Arterton. Court |

| | | |
|---|---|---|
| | | Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1156 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XX. Held on 5/20/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1157 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXI. Held on 5/23/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1158 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Telephone Conference. Held on 5/24/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted |

| | | |
|---|---|---|
| | | Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1159 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Motions Hearing. Held on 5/26/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/11/2012 | 1160 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXII. Held on 5/31/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/1/2012. Redacted Transcript Deadline set for 6/11/2012. Release of Transcript Restriction set for 8/9/2012. (Montini, S.) (Entered: 05/11/2012) |
| 05/24/2012 | 1161 | ORDER: granting 1107 Sealed Document Motion to modify phase three CJA budget filed by Azibo Aquart. Signed by Judge Joan G. Margolis on 5/23/2012. (Rodko, B.) (Entered: 05/24/2012) |
| 06/04/2012 | 1162 | First MOTION for Extension of Time to File Response/Reply as to 1119 MOTION for Acquittal *or, In the Alternative, for a New Trial* MOTION for New Trial until July 2, 2012 by USA as to Efrain Johnson. (Reynolds, Alina) (Entered: 06/04/2012) |
| 06/05/2012 | 1163 | ORDER granting, until 7/2/12, defendant's reply due 7/23/12 1162 Motion for Extension of Time to File Response/Reply as Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 6/5/12. (Torday, B.) (Entered: 06/05/2012) |
| 06/28/2012 | | CJA 24 as to Efrain Johnson: Authorization to Pay Sharon Montini $ 443.85 for Transcript, Voucher # 120515000042. Date of Court Hearings 2/21/12, 2/22/12, 2/23/12, 2/13/12 & 2/14/12. Signed by Judge Janet Bond Arterton on 6/19/12. (Wood, R.) (Entered: 06/28/2012) |
| 06/28/2012 | | CJA 24 as to Efrain Johnson: Authorization to Pay Sharon Montini $ 218.25 for Transcript, Voucher # 120515000043. Date of Court Hearing 4/16/2012. Signed by Judge Janet Bond Arterton on 6/19/12. (Wood, R.) (Entered: 06/28/2012) |
| 07/02/2012 | 1164 | Second MOTION for Extension of Time to respond to 1119 Motion for Aquittal until August 2, 2012 by USA as to Efrain Johnson. (Reynolds, Alina) Modified on 7/3/2012 to correct relief(Falcone, K.). (Entered: 07/02/2012) |

| 07/05/2012 | 1165 | ORDER granting, until 8/2/12 1164 Motion for Extension of Time to File Response/Reply as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 7/5/12. (Torday, B.) (Entered: 07/05/2012) |
|---|---|---|
| 08/01/2012 | 1166 | Final MOTION for Extension of Time to File Response/Reply as to 1119 MOTION for Acquittal *or, In the Alternative, for a New Trial* MOTION for New Trial until August 23, 2012 by USA as to Efrain Johnson. (Markle, Peter) (Entered: 08/01/2012) |
| 08/08/2012 | 1167 | ORDER granting, until 8/23/12, with any reply due 9/4/12 1166 Motion for Extension of Time to File Response/Reply as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 8/7/12. (Torday, B.) (Entered: 08/08/2012) |
| 08/23/2012 | 1168 | Memorandum in Opposition by USA as to Efrain Johnson re 1119 MOTION for Acquittal *or, In the Alternative, for a New Trial* MOTION for New Trial (Reynolds, Alina) (Additional attachment(s) added on 9/4/2012: # 1 REPLACEMENT- MAIN DOCUMENT) (Malone, P.). (Entered: 08/23/2012) |
| 08/31/2012 | 1169 | Consent MOTION for Extension of Time to File Response/Reply as to 1168 Memorandum in Opposition to Motion until October 4, 2012 by Efrain Johnson. (Bussert, Todd) Modified on 9/4/2012 to create link(Falcone, K.). (Entered: 08/31/2012) |
| 09/04/2012 | 1170 | Docket Entry Correction Replaced PDF with Corrected Signed PDF, as to Efrain Johnson re 1168 Memorandum in Opposition to Motion, (Malone, P.) (Entered: 09/04/2012) |
| 09/05/2012 | 1171 | ORDER granting, until 10/4/12 1169 Motion for Extension of Time to File Response/Reply as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 9/4/12. (Torday, B.) (Entered: 09/05/2012) |
| 10/04/2012 | 1172 | Consent MOTION for Extension of Time to File Response/Reply re: 1119 Motion for Aquittal until October 8, 2012 by Efrain Johnson. (Bussert, Todd) Modified on 10/5/2012 to create link(Falcone, K.). (Entered: 10/04/2012) |
| 10/08/2012 | 1173 | Final MOTION for Extension of Time to File Response/Reply re: 1119 Motion for Aquittal until October 10, 2012 by Efrain Johnson. (Bussert, Todd) Modified on 10/9/2012 to create link(Falcone, K.). (Entered: 10/08/2012) |
| 10/10/2012 | 1174 | MOTION for Leave to File Excess Pages by Efrain Johnson. (Attachments: # 1 Exhibit Reply to Response)(Bussert, Todd) (Entered: 10/10/2012) |
| 10/11/2012 | 1175 | ORDER granting 1172 Motion for Extension of Time to File Response/Reply as to Efrain Johnson (4); granting 1173 Motion for Extension of Time to File Response/Reply as to Efrain Johnson (4); granting 1174 Motion for Leave to File Excess Pages as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 10/10/12. (Torday, B.) (Entered: 10/11/2012) |
| 10/12/2012 | 1176 | RESPONSE/REPLY by Efrain Johnson re 1168 Memorandum in Opposition to 1119 Motion, (Bussert, Todd) Modified on 10/18/2012 to create link to motion (Malone, P.). (Entered: 10/12/2012) |
| 12/06/2012 | 1177 | RULING denying 1102 Motion for New Trial as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 12/6/12. (Torday, B.) (Entered: 12/06/2012) |
| 12/06/2012 | 1178 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 12/17/2012 01:30 PM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 12/06/2012) |

| 12/11/2012 | 1193 | Minute Entry for proceedings held before Judge Janet Bond Arterton:Telephone Status Conference as to Azibo Aquart held on 12/11/2012 Total Time: 1 hours(Torday, B.) (Entered: 01/04/2013) |
| --- | --- | --- |
| 12/13/2012 | 1179 | SENTENCING MEMORANDUM by Azibo Aquart (Sheehan, Michael) (Entered: 12/13/2012) |
| 12/14/2012 | 1180 | ORDER as to Azibo Aquart. Signed by Judge Janet Bond Arterton on 12/14/12. (Tooker, A.) (Entered: 12/14/2012) |
| 12/16/2012 | 1181 | RESPONSE/REPLY by USA as to Azibo Aquart re 1179 Sentencing Memorandum (Reynolds, Alina) (Entered: 12/16/2012) |
| 12/16/2012 | 1182 | RESPONSE/REPLY by Azibo Aquart *Regarding 1179 Sentencing* (Sheehan, Michael) Modified on 12/17/2012 to create link to 1179(Malone, P.). (Entered: 12/16/2012) |
| 12/17/2012 | 1183 | ORAL MOTION to Dismiss to dismiss all outstanding countsby USA as to Azibo Aquart. (Torday, B.) (Entered: 12/18/2012) |
| 12/17/2012 | 1184 | Minute Entry for proceedings held before Judge Janet Bond Arterton: granting 1183 Motion to Dismiss all remaining courts as to Azibo Aquart (3); Sentencing as to Azibo Aquart held on 12/17/2012. 45 minutes(Court Reporter Sharon Montini.) (Torday, B.) (Entered: 12/18/2012) |
| 12/18/2012 | 1185 | JUDGMENT as to Azibo Aquart (3), Count(s) 1, 1s, 1ss, Dismiss by USA; Counts 10ss, 10sss, 2s-4s, 2ss-4ss, 5s, 5ss-7ss, 7s, 8ss, Dismissed by USA; Count(s) 1sss, Defendant is hereby sentenced On Count One, the defendant Azibo Aquart is sentenced to a term of imprisonment of ten years with three years of supervised release.All sentences imposed on Counts 1 through 8 are to run consecutively to each Count(s) 2sss-4sss, Pursuant to Title 18, United States Code, Sections 3591-3597 and in accordance with the Special Verdict Form (Penalty Phase) dated June 15, 2011, it is hereby ORDERED that the death penalty be imposed on defendant Azibo Aquart on each of Counts Two and Four.; Count(s) 3, On Count Three, the defendant Azibo Aquart is sentenced to a term of life imprisonment.; On Count Six, the defendant Azibo Aquart is sentenced to a term of life imprisonment. Counts 5sss-7sss, Pursuant to Title 18, United States Code, Sections 3591-3597, and Title 21, United States Code, Section 848(n)(9)(1996), and in accordance with the Special Verdict Form (Penalty Phase) dated June 15, 2011, it is hereby ORDERED that the death penalty be imposed on defendant Azibo Aquart on each of Counts Five and Seven.; Count(s) 8sss, On Count Eight, the defendant Azibo Aquart is sentenced to a term of life imprisonment and supervised release for life.. Signed by Judge Janet Bond Arterton on 12/18/12. (Torday, B.) (Entered: 12/18/2012) |
| 12/21/2012 | 1186 | CJA 20 as to Nathaniel Grant: Authorization to Pay Dan E. LaBelle. Voucher # 120628000046-1. Final payment. Signed by Judge Janet Bond Arterton on 9/7/12. (Wood, R.) (Entered: 12/21/2012) |
| 12/21/2012 | 1187 | CJA 20 as to Nathaniel Grant: Authorization to Pay Dan E. LaBelle. Voucher # 120628000046-2. Final payment. Signed by Judge Janet Bond Arterton on 9/7/12. (Wood, R.) (Entered: 12/21/2012) |
| 12/21/2012 | 1188 | CJA 20 as to Nathaniel Grant: Authorization to Pay Dan E. LaBelle. Voucher # 120628000046-3. Final payment. Signed by Judge Janet Bond Arterton on 9/7/12. (Wood, R.) (Entered: 12/21/2012) |
| 12/21/2012 | 1189 | CJA 20 as to Nathaniel Grant: Authorization to Pay Dan E. LaBelle. Voucher # 120628000046-4. Final payment. Signed by Judge Janet Bond Arterton on 9/7/12. (Wood, R.) (Entered: 12/21/2012) |
| 12/21/2012 | 1190 | CJA 20 as to Nathaniel Grant: Authorization to Pay Dan E. LaBelle. Voucher # |

| | | 120628000046-5. Final payment. Signed by Judge Janet Bond Arterton on 9/7/12. (Wood, R.) (Entered: 12/21/2012) |
|---|---|---|
| 12/30/2012 | 1191 | NOTICE OF APPEAL by Azibo Aquart Filing fee $ 455. (Sheehan, Michael) (Entered: 12/30/2012) |
| 12/30/2012 | | Transmission of Notice of Appeal as to Azibo Aquart to US Court of Appeals re 1191 Notice of Appeal - Final Judgment (Bauer, J.) (Entered: 01/02/2013) |
| 01/02/2013 | 1192 | MOTION to Amend/Correct 1185 *Judgment* by Azibo Aquart. (Sheehan, Michael) Modified on 1/4/2013 to create link(Falcone, K.). (Entered: 01/02/2013) |
| 01/14/2013 | 1194 | ORDER granting 1192 Motion to Amend/Correct as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 1/11/13. (Torday, B.) (Entered: 01/14/2013) |
| 01/14/2013 | 1195 | AMENDED JUDGMENT as to Azibo Aquart (3), Count(s) 1, 1s, 1ss, Dismiss by USA; Count(s) 10ss, 10sss, 2s-4s, 2ss-4ss, 5s, 5ss-7ss, 7s, 8ss, Dismissed by USA; Count(s) 1sss, Defendant is hereby sentencedOn Count One, the defendant Azibo Aquart is sentenced to a term of imprisonment of ten years with three years of supervised release.All sentences imposed on Counts 1 through 8 are to run consecutively to each other.Count(s) 2sss-4sss, Pursuant to Title 18, United States Code, Sections 3591-3597 and in accordance with the Special Verdict Form (Penalty Phase) dated June 15, 2011, it is hereby ORDERED that the death penalty be imposed on defendant Azibo Aquart on each of Counts Two and Four.; Count(s) 3, On Count Three, the defendant Azibo Aquart is sentenced to a term of life imprisonment.; Count(s) 5sss-7sss, Pursuant to Title 18, United States Code, Sections 3591-3597, and Title 21, United States Code, Section 848(n)(9)(1996), and in accordance with the Special Verdict Form (Penalty Phase) dated June 15, 2011, it is hereby ORDERED that the death penalty be imposed on defendant Azibo Aquart on each of Counts Five and Seven.; Count(s) 8sss, On Count Eight, the defendant Azibo Aquart is sentenced to a term of life imprisonment and supervised release for life. AMENDED JUDGMENTThe defendant shall pay to the United States a special assessment of $100.00 on each of Counts One through Eight, for a total of $800, which shall be made to the Clerk of Court from defendants earnings under the Bureau of Prisons Inmate Financial Responsibility Program.Title 18, United States Code, Section 3013(a).<br>Signed by Judge Janet Bond Arterton on 1/11/13. (Torday, B.) (Entered: 01/14/2013) |
| 02/14/2013 | 1196 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Sentencing Hearing. Held on 12/17/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/7/2013. Redacted Transcript Deadline set for 3/17/2013. Release of Transcript Restriction set for 5/15/2013. (Montini, S.) (Entered: 02/14/2013) |
| 02/14/2013 | 1197 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Jury Selection, Day Three. Held on 3/3/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar |

| | | days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 3/7/2013. Redacted Transcript Deadline set for 3/17/2013. Release of Transcript Restriction set for 5/15/2013. (Montini, S.) (Entered: 02/14/2013) |
|---|---|---|
| 04/02/2013 | 1198 | CJA 24 as to Azibo Aquart: Authorization to Pay Sharon Montini $ 98.55 for Transcript, Voucher # 130306000072. Date of Court Hearing 12/17/12 Signed by Judge Janet Bond Arterton on 2/22/13. (Wood, R.) (Entered: 04/02/2013) |
| 04/29/2013 | 1199 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Telephone Conference. Held on 10/26/10 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/20/2013. Redacted Transcript Deadline set for 5/30/2013. Release of Transcript Restriction set for 7/28/2013. (Montini, S.) (Entered: 04/29/2013) |
| 04/29/2013 | 1200 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Telephone Conference. Held on 11/29/10 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/20/2013. Redacted Transcript Deadline set for 5/30/2013. Release of Transcript Restriction set for 7/28/2013. (Montini, S.) (Entered: 04/29/2013) |
| 04/29/2013 | 1201 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Telephone Conference. Held on 12/11/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the |

| | | |
|---|---|---|
| | | court website at www.ctd.uscourts.gov. Redaction Request due 5/20/2013. Redacted Transcript Deadline set for 5/30/2013. Release of Transcript Restriction set for 7/28/2013. (Montini, S.) (Entered: 04/29/2013) |
| 04/29/2013 | 1202 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Telephone Conference. Held on 2/8/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/20/2013. Redacted Transcript Deadline set for 5/30/2013. Release of Transcript Restriction set for 7/28/2013. (Montini, S.) (Entered: 04/29/2013) |
| 04/29/2013 | 1203 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Telephone Conference. Held on 4/18/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/20/2013. Redacted Transcript Deadline set for 5/30/2013. Release of Transcript Restriction set for 7/28/2013. (Montini, S.) (Entered: 04/29/2013) |
| 05/01/2013 | 1204 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Hearing Transcript. Held on 3/8/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/22/2013. Redacted Transcript Deadline set for 6/1/2013. Release of Transcript Restriction set for 7/30/2013. (Montini, S.) (Entered: 05/01/2013) |
| 05/01/2013 | 1205 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Status Conference. Held on 7/6/10 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal |

|  |  |  |
|---|---|---|
|  |  | identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/22/2013. Redacted Transcript Deadline set for 6/1/2013. Release of Transcript Restriction set for 7/30/2013. (Montini, S.) (Entered: 05/01/2013) |
| 05/01/2013 | 1206 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Status Conference. Held on 8/17/10 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/22/2013. Redacted Transcript Deadline set for 6/1/2013. Release of Transcript Restriction set for 7/30/2013. (Montini, S.) (Entered: 05/01/2013) |
| 05/01/2013 | 1207 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Telephone Conference. Held on 8/19/10 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/22/2013. Redacted Transcript Deadline set for 6/1/2013. Release of Transcript Restriction set for 7/30/2013. (Montini, S.) (Entered: 05/01/2013) |
| 05/21/2013 | 1208 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Arraignment. Held on 6/29/07 before Judge Peter C. Dorsey. Court Reporter: Suzanne Benoit. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/11/2013. Redacted Transcript Deadline set for 6/21/2013. Release of Transcript Restriction set for 8/19/2013. (Benoit, S.) (Entered: 05/21/2013) |
| 05/21/2013 | 1209 | TRANSCRIPT of Proceedings: as to Azikiwe Aquart Type of Hearing: Arraignment. |

| | | Held on 4/28/2009 before Judge Joan G. Martolis. Court Reporter: Suzanne Benoit. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/11/2013. Redacted Transcript Deadline set for 6/21/2013. Release of Transcript Restriction set for 8/19/2013. (Benoit, S.) (Entered: 05/21/2013) |
|---|---|---|
| 05/21/2013 | 1210 | MOTION to Waive Assessment and Fine Fees and Costs by Azikiwe Aquart. (Oliver, T.) (Entered: 05/22/2013) |
| 06/06/2013 | 1211 | Set Deadlines re Motion Hearing as to Efrain Johnson 1119 MOTION for Acquittal *or, In the Alternative, for a New Trial* MOTION for New Trial. Motion Hearing set for 6/21/2013 10:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Torday, B.) (Entered: 06/06/2013) |
| 06/21/2013 | 1212 | Minute Entry for proceedings held before Judge Janet Bond Arterton: taking under advisement 1119 Motion for Acquittal as to Efrain Johnson (4); taking under advisement 1119 Motion for New Trial as to Efrain Johnson (4); Motion Hearing as to Efrain Johnson held on 6/21/2013 re 1119 MOTION for Acquittal *or, In the Alternative, for a New Trial* MOTION for New Trial filed by Efrain Johnson. Total Time: 1 hours and 40 minutes(Court Reporter SHARON MONTINI.) (Torday, B.) (Entered: 06/24/2013) |
| 06/24/2013 | 1213 | RESPONSE/REPLY by Efrain Johnson -*Supplement to Procedural Question Raised at June 21 Hearing* (Bussert, Todd) (Entered: 06/24/2013) |
| 07/08/2013 | 1215 | ORDER granting 1119 Motion for Acquittal as to Efrain Johnson (4); finding as moot 1119 Motion for New Trial as to Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 7/8/13. (Torday, B.) (Entered: 07/08/2013) |
| 07/08/2013 | | DISMISSAL OF COUNTS as to Efrain Johnson. (Torday, B.) (Entered: 07/09/2013) |
| 07/26/2013 | 1216 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Transcript of Oral Argument on Defendant's Motion for Judgment of Acquittal or a New Trial. Held on 6/21/13 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 8/16/2013. Redacted Transcript Deadline set for 8/26/2013. Release of Transcript Restriction set for 10/24/2013. (Montini, S.) (Entered: 07/26/2013) |
| 08/06/2013 | 1217 | NOTICE OF APPEAL by USA as to Efrain Johnson re 1215 Order on Motion for Acquittal, Order on Motion for New Trial (Garguilo, B) (Entered: 08/08/2013) |

| | | |
|---|---|---|
| 08/22/2013 | 1218 | MOTION for sealed transcripts by Azibo Aquart. (Torday, B.) (Entered: 08/29/2013) |
| 08/29/2013 | 1219 | ORDER granting 1218 Motion for sealed transcripts as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 8/28/13. (Torday, B.) (Entered: 08/29/2013) |
| 08/29/2013 | 1220 | ORDER as to Azibo Aquart re 1218 MOTION for sealed transcripts filed by Azibo Aquart<br>Signed by Judge Janet Bond Arterton on 8/28/13. (Torday, B.) (Entered: 08/29/2013) |
| 08/30/2013 | 1221 | ORDER as to Azikiwe Aquart re 1218 MOTION for sealed transcripts filed by Azibo Aquart. Appellate counsel for Azibo Aquart are permitted to obtain and review the sealed transcript of the 6/20/11 status conference in the case of Azikiwe Aquart.<br>Signed by Judge Stefan R. Underhill on 8/30/13. (Sbalbi, B.) (Entered: 08/30/2013) |
| 09/04/2013 | 1222 | SEALED TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Transcript of Telephone Conference. Held on 3/4/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 9/25/2013. Redacted Transcript Deadline set for 10/5/2013. Release of Transcript Restriction set for 12/3/2013. (Montini, S.) Modified on 4/11/2014 (Torday, B.). (Entered: 09/04/2013) |
| 09/20/2013 | 1223 | MOTION to Waive Assessment, Fine Fees and Costs by Azikiwe Aquart. (Payton, R.) (Entered: 09/24/2013) |
| 09/24/2013 | 1224 | TRANSCRIPT of Proceedings: as to Efrain Johnson Type of Hearing: Transcript of Charge Conference, Volume II. Held on 2/22/12 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 10/15/2013. Redacted Transcript Deadline set for 10/25/2013. Release of Transcript Restriction set for 12/23/2013. (Montini, S.) (Entered: 09/24/2013) |
| 11/22/2013 | 1225 | MOTION GOVERNMENTS MOTION TO TRANSFER EVIDENCE by USA as to Azibo Aquart, Efrain Johnson. (Attachments: # 1 ATTACHMENT A, # 2 ATTACHMENT B, # 3 ATTACHMENT C)(Markle, Peter) (Entered: 11/22/2013) |
| 11/25/2013 | 1226 | ORDER granting, pursuant to the parties agreement 1225 Motion to transfer evidence as to Azibo Aquart (3), Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 11/25/13. (Torday, B.) (Entered: 11/25/2013) |
| 11/25/2013 | 1227 | Government exhibits returned this date as to Azibo Aquart, Efrain Johnson: (Torday, B.) |

| | | Modified on 12/2/2013 (Torday, B.). (Entered: 11/27/2013) |
|---|---|---|
| 02/19/2014 | 1228 | MOTION to transfer defense trial exhibits to appellate counsel by Azibo Aquart. (Torday, B.) Modified on 2/20/2014 (Torday, B.). (Entered: 02/20/2014) |
| 02/20/2014 | 1229 | ORDER granting 1228 Motion to transfer defense trial exhibits to appellate counsel as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 2/19/14. (Torday, B.) (Entered: 02/20/2014) |
| 03/21/2014 | 1233 | MANDATE of USCA dated 3/21/2014 Withdrawing re 1217 Notice of Appeal - Final Judgment as to Efrain Johnson (Payton, R.) (Entered: 05/05/2014) |
| 03/25/2014 | 1230 | Defendant trial exhibits returned as to Azibo Aquart: (Torday, B.) (Entered: 03/26/2014) |
| 04/04/2014 | 1231 | MOTION to transmit sealed documents to appellate counsel by Azibo Aquart. (Torday, B.) (Entered: 04/04/2014) |
| 04/04/2014 | 1232 | ORDER granting 1231 Motion to transmit sealed documents as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 4/4/14. (Torday, B.) (Entered: 04/04/2014) |
| 06/03/2014 | 1234 | ORDER denying 1210 Motion waive fees as to Azikiwe Aquart (1); denying 1223 Motion waive fees as to Azikiwe Aquart (1). The court has no authority to revise the sentence at this point. Signed by Judge Stefan R. Underhill on 6/3/14. (Sbalbi, B.) (Entered: 06/03/2014) |
| 06/16/2014 | 1235 | MOTION for Modification re: Inmate Financial Responsibility Program Court Payment by Azikiwe Aquart. (Payton, R.) (Entered: 06/18/2014) |
| 10/15/2014 | 1236 | CORRECTED TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XIV. Held on 5/11/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/5/2014. Redacted Transcript Deadline set for 11/15/2014. Release of Transcript Restriction set for 1/13/2015. (Montini, S.) (Entered: 10/15/2014) |
| 12/11/2014 | 1237 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXIV. Held on 6/1/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |

| 12/11/2014 | 1238 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Penalty Phase Charge Conference, Volume I. Held on 6/6/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
| 12/11/2014 | 1239 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Penalty Phase Charge Conference, Volume II. Held on 6/7/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
| 12/11/2014 | 1240 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXV. Held on 6/2/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
| 12/11/2014 | 1241 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXVI. Held on 6/3/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through |

| | | PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
|---|---|---|
| 12/11/2014 | 1242 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXIX. Held on 6/13/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
| 12/11/2014 | 1243 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXX. Held on 6/14/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
| 12/11/2014 | 1244 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXXI. Held on 6/15/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
| 12/11/2014 | 1245 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXVII. Held on 6/6/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of |

| | | |
|---|---|---|
| | | this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
| 12/11/2014 | 1246 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Trial Transcript, Volume XXVIII. Held on 6/7/11 before Judge Arterton. Court Reporter: S. Montini. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 1/1/2015. Redacted Transcript Deadline set for 1/11/2015. Release of Transcript Restriction set for 3/11/2015. (Montini, S.) (Entered: 12/11/2014) |
| 06/01/2015 | 1247 | TRANSCRIPT of Proceedings: as to Azikiwe Aquart Type of Hearing: Change of Plea Hearing. Held on 8/26/11 before Judge Stefan R. Underhill. Court Reporter: Susan E. Catucci. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/22/2015. Redacted Transcript Deadline set for 7/2/2015. Release of Transcript Restriction set for 8/30/2015. (Catucci, S.) (Entered: 06/01/2015) |
| 06/01/2015 | 1248 | TRANSCRIPT of Proceedings: as to Azikiwe Aquart Type of Hearing: Sentencing. Held on 12/12/11 before Judge Stefan R. Underhill. Court Reporter: Susan E. Catucci. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 6/22/2015. Redacted Transcript Deadline set for 7/2/2015. Release of Transcript Restriction set for 8/30/2015. (Catucci, S.) (Entered: 06/01/2015) |

| | | |
|---|---|---|
| 09/25/2015 | 1249 | ATTORNEY APPEARANCE: Sean Joseph Bolser appearing for Azibo Aquart (Bolser, Sean) (Entered: 09/25/2015) |
| 09/29/2015 | 1250 | MOTION Perpetuate Evidence by Azibo Aquart. (Attachments: # 1 Exhibit Declaration of Robson F. Storey, Ph.D., # 2 Text of Proposed Order)(Bolser, Sean) (Entered: 09/29/2015) |
| 11/23/2015 | 1251 | ORDER granting 1250 Motion to Perpetuate Evidence. Signed by Judge Janet Bond Arterton on 11/23/15. (Tooker, A.) (Entered: 11/23/2015) |
| 11/24/2015 | 1252 | MOTION for Reconsideration re 1251 Order on Motion for Miscellaneous Relief by USA as to Azibo Aquart. (Rodriguez-Coss, Jacabed) (Entered: 11/24/2015) |
| 11/25/2015 | 1253 | ORDER as to Azibo Aquart, (Defendant's Response to Motion 1252 , due by 12/8/2015) Signed by Judge Janet Bond Arterton on 11/25/15. (Tooker,A.) (Entered: 11/25/2015) |
| 12/04/2015 | 1254 | MOTION for Extension of Time to File Response/Reply as to 1252 MOTION for Reconsideration re 1251 Order on Motion for Miscellaneous Relief , 1253 Order, Set/Reset Motion and R&R Deadlines/Hearings until December 15, 2015 by Azibo Aquart. (Bolser, Sean) (Entered: 12/04/2015) |
| 12/08/2015 | 1255 | ORDER: Defendant's Motion 1254 for Extension of Time to File Response to Government's Motion 1252 for Reconsideration is GRANTED.(Poueymirou, M) (Entered: 12/08/2015) |
| 12/08/2015 | | Set Deadline re Motion or Report and Recommendation in case as to Azibo Aquart 1252 MOTION for Reconsideration re 1251 Order on Motion for Miscellaneous Relief . Responses due by 12/15/2015 (LaMura, K.) (Entered: 12/08/2015) |
| 12/15/2015 | 1256 | Memorandum in Opposition by Azibo Aquart re 1252 MOTION for Reconsideration re 1251 Order on Motion for Miscellaneous Relief (Bolser, Sean) (Entered: 12/15/2015) |
| 12/23/2015 | 1257 | REPLY TO RESPONSE to Motion by USA as to Azibo Aquart re 1254 MOTION for Extension of Time to File Response/Reply as to 1252 MOTION for Reconsideration re 1251 Order on Motion for Miscellaneous Relief , 1253 Order, Set/Reset Motion and R&R Deadlines/Hearings until December 15, 2015 (Rodriguez-Coss, Jacabed) (Entered: 12/23/2015) |
| 01/27/2016 | 1258 | ORDER: The Government's Motion for Reconsideration is DENIED 1252 . (Poueymirou, M) (Entered: 01/27/2016) |
| 04/29/2016 | 1259 | MOTION to Compel by Azibo Aquart. (Attachments: # 1 Text of Proposed Order) (Bolser, Sean) (Entered: 04/29/2016) |
| 05/03/2016 | 1260 | Memorandum in Opposition by USA as to Azibo Aquart re 1259 MOTION to Compel (Attachments: # 1 Exhibit Email, # 2 Exhibit Email Communications, # 3 Exhibit Email)(Rodriguez-Coss, Jacabed) (Entered: 05/03/2016) |
| 05/05/2016 | 1261 | ORDER granting 1259 Motion to Compel Compliance as to Azibo Aquart. Signed by Judge Janet Bond Arterton on 5/5/16. (Tooker, A.) (Entered: 05/05/2016) |
| 05/16/2016 | 1262 | ORDER as to Efrain Johnson<br>Signed by Judge Alexandra D. DiPentima on 5/12/2016. (Villano, P.) (Entered: 05/17/2016) |
| 09/14/2016 | 1263 | ORDER STAYING DEATH SENTENCE as to Azibo Aquart<br>Signed by Judge Janet Bond Arterton on 9/13/2016. (Villano, P.) (Entered: 09/14/2016) |
| 03/29/2017 | 1264 | MOTION for Tracy L. Dayton to Withdraw as Attorney by USA as to Azibo Aquart. (Dayton, Tracy) (Entered: 03/29/2017) |

| 03/30/2017 | 1265 | ORDER granting 1264 Motion to Withdraw as Attorney. Tracy L. Dayton withdrawn from case. as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 3/30/2017. (Villano, P.) (Entered: 03/30/2017) |
|---|---|---|
| 04/21/2017 | 1266 | ORDER denying as moot 1235 MOTION for Modification of Inmate Financial Responsibility with regard to Azikiwe Aquart (1). Signed by Judge Stefan R. Underhill on 04/21/2017. (Jamieson, K) (Entered: 04/21/2017) |
| 12/20/2018 | 1267 | ORDER of USCA (certified copy) as to Azibo Aquart re 1191 Notice of Appeal - Final Judgment. For the reasons stated, the judgment of conviction is AFFIRMED as to defendants guilt; his capital sentence is VACATED and the case is REMANDED for a new penalty proceeding consistent with this opinion. (Freberg, B) (Entered: 01/02/2019) |
| 03/22/2019 | 1268 | MANDATE of USCA dated 3/22/2019 affirming the District Court's conviction, vacating the sentence, and remanding for a new penalty proceeding re 1191 Notice of Appeal - Final Judgment as to Azibo Aquart (Reis, Julia) (Entered: 03/28/2019) |
| 06/07/2019 | 1269 | ORDER: The Court will conduct a telephonic status conference on Tuesday, June 18, 2019 at 4:30 p.m. as to Azibo Aquart. The Government shall initiate the call to chambers' conference line: 203-773-2737. Signed by Judge Janet Bond Arterton on 6/7/19. (Kolker, J.) (Entered: 06/07/2019) |
| 06/19/2019 | 1270 | SCHEDULING ORDER as to Azibo Aquart<br>Signed by Judge Janet Bond Arterton on 06/19/19. (Barry, Donna) (Entered: 06/21/2019) |
| 06/19/2019 | 1271 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. Telephonic Status Conference set for 11/18/2019 at 10:00 AM before Judge Janet Bond Arterton. The Government shall initiate the conference call to chambers at 203-773-2737. (Barry, Donna) (Entered: 06/21/2019) |
| 11/18/2019 | 1272 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Status Conference as to Azibo Aquart held on 11/18/2019<br>Total Time: 1 hour (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 11/18/2019) |
| 11/18/2019 | 1273 | SCHEDULING ORDER as to Azibo Aquart.<br>Telephonic Status Conference set for 1/29/2020 at 04:00 PM before Judge Janet Bond Arterton.<br>Signed by Judge Janet Bond Arterton on 11/18/19. (Barry, Donna) (Entered: 11/19/2019) |
| 11/20/2019 | 1274 | ATTORNEY APPEARANCE Elena Lalli Coronado appearing for USA (Coronado, Elena) (Entered: 11/20/2019) |
| 01/22/2020 | 1275 | ORDER as to Azibo Aquart:<br>Upon consideration of the contents of Attorney Van Ness' correspondence dated January 21, 2020, the Court agrees that the status conference scheduled for January 29, 2020 should be postponed to allow the described activities by defense and government to be completed. An amended scheduling order will follow.<br>Signed by Judge Janet Bond Arterton on 01/22/20. (Barry, Donna) (Entered: 01/22/2020) |
| 01/22/2020 | 1276 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br><br>*RESET FROM 01/29/20* - A telephonic status conference will be held on March 18, |

| | | |
|---|---|---|
| | | 2020 at 4:00 p.m. The Government shall initiate the conference call to chambers.(Barry, Donna) (Entered: 01/22/2020) |
| 03/16/2020 | 1277 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>*RESET FROM 03/18/20* - Telephonic Status Conference reset for 5/18/2020 at 03:00 PM before Judge Janet Bond Arterton. The Government shall initiate the call to Chambers, 203-773-2737. (Barry, Donna) (Entered: 03/16/2020) |
| 05/15/2020 | 1279 | EX PARTE Application for Appointment of New Counsel by Azibo Aquart. (Barry, Donna) (Entered: 07/15/2020) |
| 05/18/2020 | | The parties telephonic status conference set down for today, May 18, 2020 at 3:00 p.m. will be held by conference call as follows: 1-877-402-9753; access code: 3535720. (Tooker, Aimee) (Entered: 05/18/2020) |
| 05/18/2020 | 1278 | Minute Entry for proceedings held before Judge Janet Bond Arterton: TelephonicStatus Conference as to Azibo Aquart held on 5/18/2020<br>Total Time: 30 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 06/08/2020) |
| 07/15/2020 | 1280 | ORDER granting 1279 ExParte Application as to Azibo Aquart (3) appointing Monica Foster as lead counsel, Marc Bookman as learned counsel and David Moraghan as local counsel. Counsel shall file their appearances forthwith.<br>Signed by Judge Janet Bond Arterton on 05/18/20. (Barry, Donna) Modified on 7/17/2020 - corrected spelling of Attorney Moraghan's last name (Barry, Donna). (Entered: 07/15/2020) |
| 07/15/2020 | 1281 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br>Telephonic Status Conference set for 7/17/2020 at 11:00 a.m. before Judge Janet Bond Arterton. Parties shall join the conference by dialing 1-877-402-9753, access code 3535720#. (Barry, Donna) (Entered: 07/15/2020) |
| 07/15/2020 | 1282 | MOTION for Michael O. Sheehan to Withdraw as Attorney by Azibo Aquart. (Sheehan, Michael) (Entered: 07/15/2020) |
| 07/16/2020 | 1283 | ATTORNEY APPEARANCE: Marc Bookman appearing for Azibo Aquart (Bookman, Marc) (Entered: 07/16/2020) |
| 07/16/2020 | 1284 | ORDER granting 1282 Motion to Withdraw as Attorney. Michael O. Sheehan withdrawn from case as to Azibo Aquart (3).<br>Signed by Judge Janet Bond Arterton on 07/16/20. (Barry, Donna) (Entered: 07/16/2020) |
| 07/17/2020 | 1285 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br>*TIME CHANGE ONLY* - Telephonic Status Conference reset for 7/17/2020 at *12:00 p.m.* before Judge Janet Bond Arterton. Parties shall join the conference by dialing 1-877-402-9753, access code 3535720#. (Barry, Donna) (Entered: 07/17/2020) |
| 07/17/2020 | 1286 | ATTORNEY APPEARANCE: Monica Foster appearing for Azibo Aquart (Foster, Monica) (Entered: 07/17/2020) |
| 07/17/2020 | 1287 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Telephonic Status Conference as to Azibo Aquart held on 7/17/2020 |

| | | Total Time: 28 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 07/17/2020) |
|---|---|---|
| 07/17/2020 | 1288 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br>Telephonic Status Conference set for 9/18/2020 at 10:00 AM before Judge Janet Bond Arterton. Parties shall join the conference by dialing 1-877-402-9753, access code 3535720#. (Barry, Donna) (Entered: 07/17/2020) |
| 07/17/2020 | 1289 | ATTORNEY APPEARANCE: David A. Moraghan appearing for Azibo Aquart (Moraghan, David) (Entered: 07/17/2020) |
| 07/17/2020 | 1290 | MOTION for Justin T. Smith to Withdraw as Attorney by Azibo Aquart. (Smith, Justin) (Entered: 07/17/2020) |
| 07/21/2020 | 1291 | ORDER granting 1290 Motion for Attorney Justin T. Smith to Withdraw as Attorney for Azibo Aquart (3).<br>Signed by Judge Janet Bond Arterton on 07/21/20. (Barry, Donna) (Entered: 07/22/2020) |
| 09/17/2020 | 1292 | NOTICE *of Status Report* by Azibo Aquart as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson (Moraghan, David) (Entered: 09/17/2020) |
| 09/17/2020 | 1293 | STATUS REPORT by USA as to Azibo Aquart (Markle, Peter) (Entered: 09/17/2020) |
| 09/18/2020 | 1294 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Status Conference as to Azibo Aquart held on 9/18/2020.<br>After colloquy with counsel on the record, the appearances of Attorneys Bolser, Van Ness, Caruso, Hall, Mosley, Reynolds and Rodriguez-Coss were terminated.<br><br>A status conference was set for January 19, 2021 at 10:00 a.m., a calendar shall follow. Status reports are due January 12, 2021.<br>Total Time: 43 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 09/18/2020) |
| 09/18/2020 | | Attorney update in case as to Azibo Aquart:<br>Attorney H. Gordon Hall; Julie B. Mosley; Alina Reynolds; Jacabed Rodriguez-Coss; Beverly Van Ness; Sean Joseph Bolser and Patrick F. Caruso terminated. (Barry, Donna) (Entered: 09/18/2020) |
| 09/18/2020 | 1295 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br>A telephonic status conference is set for 1/19/2021 at 10:00 a.m. before Judge Janet Bond Arterton. Parties shall call 877-402-9753 and use access code 3535720# to participate. (Barry, Donna) (Entered: 09/18/2020) |
| 09/25/2020 | 1296 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Telephonic Status Conference. Held on 07/17/2020 before Judge Janet Bond Arterton. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request |

| | | due 10/16/2020. Redacted Transcript Deadline set for 10/26/2020. Release of Transcript Restriction set for 12/24/2020. (Cianciullo, Melissa) (Entered: 09/25/2020) |
|---|---|---|
| 12/22/2020 | 1297 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br><br>A telephonic conference concerning a status report by the government is set for 12/22/2020 at 11:00 a.m. before Judge Janet Bond Arterton. The parties shall call 877-402-9753 and use access code 3535720# to participate. (Barry, Donna) (Entered: 12/22/2020) |
| 12/22/2020 | 1298 | Minute Entry for proceedings held before Judge Janet Bond Arterton:<br>Telephonic Status Conference as to Azibo Aquart held on 12/22/2020<br>Total Time: 24 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 12/22/2020) |
| 01/13/2021 | 1299 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Telephonic Status Conference. Held on 12/22/2020 before Judge Janet Bond Arterton. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 2/3/2021. Redacted Transcript Deadline set for 2/13/2021. Release of Transcript Restriction set for 4/13/2021. (Cianciullo, Melissa) (Entered: 01/13/2021) |
| 01/19/2021 | | The parties' telephonic status conference set down for 1/19/21 a 11:00 a.m. has been rescheduled to 3/22/2021 at 11:00 a.m. as follows: 1-877-402-9753; acces code: 3535720. Joint Status Report shall be filed 1/29/21 regarding logistics of the Defendant's sentencing.(Tooker, Aimee) (Entered: 01/19/2021) |
| 01/19/2021 | 1300 | MOTION to Continue *Conference* by Azibo Aquart. (Moraghan, David) (Entered: 01/19/2021) |
| 01/20/2021 | 1301 | ORDER granting 1300 Motion to Continue as to Azibo Aquart (3). See text entry dated 1/19/21. Signed by Judge Janet Bond Arterton on 1/20/21. (Tooker, Aimee) (Entered: 01/20/2021) |
| 01/29/2021 | 1302 | NOTICE *Joint Status Report* by Azibo Aquart (Moraghan, David) (Entered: 01/29/2021) |
| 03/02/2021 | 1303 | ORDER as to Azibo Aquart:<br>At a status conference held on December 22, 2020, the government advised that the Attorney General approved deauthorization in the case against Azibo Aquart and directed the U.S. Attorney's Office to withdraw the death penalty claim against him. This Court now designates this a mega-case. Attorneys Bookman's and Moraghan's request to continue to represent Mr. Aquart to sentencing is approved. CJA counsel must request on or before 05/03/21 a case budget from Alan Nelson, Second Circuit CJA Case Budgeting Attorney. Attorney Nelson can be contacted at Alan_Nelson@ca2.uscourts.gov. The Court will not consider any voucher for a Defendant for whom a budget has not been approved. |

| | | Signed by Judge Janet Bond Arterton on 03/02/21. (Barry, Donna) (Entered: 03/02/2021) |
|---|---|---|
| 03/22/2021 | 1304 | Minute Entry for proceedings held before Judge Janet Bond Arterton: TelephonicStatus Conference as to Azibo Aquart held on 3/22/2021 Total Time: 24 minutes (Court Reporter Melissa Cianciullo) (Barry, Donna) (Entered: 03/24/2021) |
| 03/22/2021 | 1305 | SENTENCING SCHEDULING ORDER: All motions relating to sentencing due 06/01/2021, Government Responses due 06/15/2021 A telephonic status conference is set for 6/28/2021 at 10:00 a.m. Counsel shall call 877-402-9753 and use access code 3535720# to participate. NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Sentencing set for 8/5/2021 at 10:00 a.m. in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Barry, Donna) (Entered: 03/24/2021) |
| 03/25/2021 | 1306 | MOTION for Extension of Time Sentencing until August 9, 2021, MOTION for Leave to File by USA as to Azibo Aquart. (Markle, Peter) (Entered: 03/25/2021) |
| 03/26/2021 | 1307 | ORDER granting 1306 Motion for Extension of Time as to Azibo Aquart (3). Signed by Judge Janet Bond Arterton on 03/26/21. (Barry, Donna) (Entered: 04/02/2021) |
| 03/26/2021 | 1308 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 08/05/21* - Sentencing is reset for 8/9/2021 at 10:00 a.m. in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Barry, Donna) (Entered: 04/02/2021) |
| 04/14/2021 | 1309 | TRANSCRIPT of Proceedings: as to Azibo Aquart Type of Hearing: Telephonic Status Conference. Held on 3/22/2021 before Judge Janet Bond Arterton. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 5/5/2021. Redacted Transcript Deadline set for 5/15/2021. Release of Transcript Restriction set for 7/13/2021. (Cianciullo, Melissa) (Entered: 04/14/2021) |
| 06/02/2021 | 1310 | MOTION to Dismiss *VICAR Counts and Accompanying Memorandum of Law* by Azibo Aquart. (Bookman, Marc) (Entered: 06/02/2021) |
| 06/02/2021 | 1311 | MOTION for Leave to File *and for the Court to Accept Motions Regarding Resentencing Filed One Day Late* by Azibo Aquart. (Bookman, Marc) (Entered: 06/02/2021) |

| 06/02/2021 | 1312 | MOTION to Dismiss *Counts Five, Six, and Seven and for Resentencing on Count Eight* by Azibo Aquart. (Bookman, Marc) (Entered: 06/02/2021) |
|---|---|---|
| 06/06/2021 | 1313 | NOTICE *of Intent to Adopt Aquart's Pro Se "Defendant's Motion to Dismiss Original and All Superseding Indictments for Speedy Trial Violations and Due Process Concerns"* by Azibo Aquart (Attachments: # 1 Exhibit A- Pro Se Motion for Leave to File Additional Motion Pro Se for Consideration at Resentencing Hearing, # 2 Exhibit B- Pro Se Defendant's Motion to Dismiss Original and all Superseding Indictments for Speedy Trial Violations and Due Process Concerns)(Bookman, Marc) (Entered: 06/06/2021) |
| 06/11/2021 | 1314 | NOTICE *CORRECTED NOTICE OF INTENT TO ADOPT AQUART'S PRO SE "Defendants Motion to Dismiss Original and All Superseding Indictments For Speedy Trial Violations and Due Process Concerns"* by Azibo Aquart (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Foster, Monica) (Entered: 06/11/2021) |
| 06/15/2021 | 1315 | MOTION for Extension of Time to File Response/Reply as to 1313 Notice (Other),, 1310 MOTION to Dismiss *VICAR Counts and Accompanying Memorandum of Law*, 1312 MOTION to Dismiss *Counts Five, Six, and Seven and for Resentencing on Count Eight* until June 18, 2021 by USA as to Azibo Aquart. (Coronado, Elena) (Entered: 06/15/2021) |
| 06/18/2021 | 1316 | Memorandum in Opposition by USA as to Azibo Aquart re 1310 MOTION to Dismiss *VICAR Counts and Accompanying Memorandum of Law*, 1312 MOTION to Dismiss *Counts Five, Six, and Seven and for Resentencing on Count Eight and re Adopted Pro Se Motion to Dismiss* (Coronado, Elena) (Entered: 06/18/2021) |
| 06/23/2021 | 1317 | NOTICE *of Intent to File Replies and Withdrawal of Request for Oral Argument* by Azibo Aquart (Bookman, Marc) (Entered: 06/23/2021) |
| 06/28/2021 | 1318 | ORDER granting 1311 Motion for Leave to File as to Azibo Aquart (3), nunc pro tunc. Signed by Judge Janet Bond Arterton on 6/28/21. (Tooker, Aimee) (Entered: 06/28/2021) |
| 06/28/2021 | 1319 | TRANSCRIPT of Proceedings: as to Azibo Aquart. Type of Hearing: Telephonic Status Conference held on June 28, 2021 before Judge Janet Bond Arterton. Court Reporter: Corinna F. Thompson. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/19/2021. Redacted Transcript Deadline set for 7/29/2021. Release of Transcript Restriction set for 9/26/2021. (Thompson, C.) (Entered: 06/28/2021) |
| 06/28/2021 | 1323 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Status Conference as to Azibo Aquart held on 6/28/2021 Total Time: 22 minutes (Court Reporter Corinna Thompson) (Barry, Donna) (Entered: 06/29/2021) |
| 06/29/2021 | 1320 | AMENDED TRANSCRIPT of Proceedings: as to Azibo Aquart. Type of Hearing: Amended Transcript of Telephonic Status Conference held on June 28, 2021 before Judge Janet Bond Arterton. Court Reporter: Corinna F. Thompson. **IMPORTANT** |

| | | |
|---|---|---|
| | | **NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 7/20/2021. Redacted Transcript Deadline set for 7/30/2021. Release of Transcript Restriction set for 9/27/2021. (Thompson, C.) (Entered: 06/29/2021) |
| 06/29/2021 | 1321 | SCHEDULING ORDER as to Azibo Aquart: Pursuant to the colloquy with counsel on the record June 28, 2021, the following is ordered: (1) Initial PSR disclosure 8/9/21. (2) Objections 8/23/21. (3) Final disclosure 9/2/21. (4) Defendants memorandum in aid of sentencing due 9/6/21; Governments sentencing memorandum due 9/13/21; replies, if any, due 9/16/21. (5) Sentencing set down for 9/20/21 at 11:00 a.m., Courtroom Two. Signed by Judge Janet Bond Arterton on 6/29/21. (Tooker, Aimee) (Entered: 06/29/2021) |
| 06/29/2021 | | Set/Reset Deadlines/Hearings as to Azibo Aquart: Sentencing set for 9/20/2021 11:00 AM in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton (Tooker, Aimee) (Entered: 06/29/2021) |
| 06/29/2021 | 1322 | MOTION for Extension of Time to File Response/Reply until July 16, 2021 by Azibo Aquart. (Bookman, Marc) (Entered: 06/29/2021) |
| 06/29/2021 | 1324 | AMENDED SENTENCING SCHEDULING ORDER as to Azibo Aquart. First Disclosure-PSI due 8/9/21, Objections Due 8/23/21, 2nd-Disclosure PSI due 9/2/21, Defendant's Sentencing Memorandum due 9/6/21, Government's Sentencing Memorandum due 9/13/21, Replies, if any, due 9/16/21 Sentencing reset for 9/20/2021 at 11:00 a.m. in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. Signed by Judge Janet Bond Arterton on 6/29/21. (Barry, Donna) (Entered: 06/29/2021) |
| 07/01/2021 | 1325 | ORDER granting 1315 Motion for Extension of Time to File Response/Reply as to Azibo Aquart, nunc pro tunc and absent objection, to 6/18/21 (3); granting 1322 Motion for Extension of Time to File Response/Reply as to Azibo Aquart (3), absent objection, to 7/16/21. Signed by Judge Janet Bond Arterton on 7/1/21. (Tooker, Aimee) (Entered: 07/01/2021) |
| 07/14/2021 | 1326 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 9/20/21* - Sentencing is reset for *9/22/2021* at 11:00 a.m. in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton. (Barry, Donna) (Entered: 07/16/2021) |
| 07/16/2021 | 1327 | RESPONSE/REPLY by Azibo Aquart re 1316 Memorandum in Opposition to Motion, (Attachments: # 1 Exhibit 1)(Bookman, Marc) (Entered: 07/16/2021) |
| 07/16/2021 | 1328 | MOTION for Leave to File *Consolidated Reply Memorandum* by Azibo Aquart. (Bookman, Marc) (Entered: 07/16/2021) |
| 07/20/2021 | | NOTICE regarding hearing via Zoom as to Azibo Aquart: |

| | | |
|---|---|---|
| | | Defendant and all counsel shall appear in person for the sentencing scheduled for 9/22/2021 at 11:00 a.m. Interested parties and members of the public are invited to use the following information to participate in and observe this hearing.<br><br>Video link is https://www.zoomgov.com/j/1608636126? pwd=ZUYrVTVyc2NJWXl0Znc3N1h2UWJZdz09<br>Call in number: 646-828-7666<br>Meeting ID: 160 863 6126<br>Meeting Password: 801068<br><br>Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. (Barry, Donna) (Entered: 07/20/2021) |
| 07/22/2021 | 1329 | ORDER granting Defendant Azibo Aquart's Motion for Leave (Doc. 1328 ) to accept consolidated reply memorandum.<br>Signed by Judge Janet Bond Arterton on 7/22/21. (Barry, Donna) (Entered: 07/23/2021) |
| 07/30/2021 | 1330 | MOTION for Extension of Time for Scheduling deadlines by Azibo Aquart. (Moraghan, David) (Entered: 07/30/2021) |
| 08/02/2021 | 1331 | ORDER granting 1330 Motion for Extension of Time as to Azibo Aquart (3) with modifications. An amended sentencing scheduling order shall follow.<br>Signed by Judge Janet Bond Arterton on 8/2/21. (Barry, Donna) (Entered: 08/02/2021) |
| 08/02/2021 | 1332 | ORDER and AMENDED SENTENCING SCHEDULING ORDER as to Azibo Aquart. In light of the delay of Defendant's presentence interview to August 12, 2021, following his MDC transfer quarantine, Defendant's motion to extend the sentencing schedule (Doc. 1330) was granted over Government's objection as modified below.<br><br>First Disclosure-PSI due 8/20/21, Objections due 9/03/21, 2nd-Disclosure PSI due 9/10/21, Defendant's Sentencing Memorandum due 9/16/21, Government's Sentencing Memorandum due 9/22/21 and Replies, if any due 9/28/21<br>Sentencing reset for 10/8/21 at 11:00 a.m. in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton<br>Signed by Judge Janet Bond Arterton on 8/2/21. (Barry, Donna) (Entered: 08/02/2021) |
| 08/06/2021 | 1333 | MOTION to Continue *sentencing* by Azibo Aquart. (Moraghan, David) (Entered: 08/06/2021) |
| 08/17/2021 | 1334 | ORDER granting 1333 Motion to Continue the sentencing hearing as to Azibo Aquart (3). Sentencing is rescheduled for October 21, 2021 at 10:00 a.m.<br>Signed by Judge Janet Bond Arterton on 8/17/21. (Barry, Donna) (Entered: 08/17/2021) |
| 08/17/2021 | 1335 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>*RESET FROM 10/08/21* - Sentencing is reset for 10/21/2021 at 10:00 a.m. in Courtroom Two, 141 Church St., New Haven, CT before Judge Janet Bond Arterton.(Barry, Donna) (Entered: 08/17/2021) |
| 08/20/2021 | 1336 | PRESENTENCE INVESTIGATION REPORT (Draft Report) *(SEALED - government* |

| | | |
|---|---|---|
| | | *and defense counsel)* as to Azibo Aquart. (available to USA, Azibo Aquart) (Attachments: # 1 Fourth Superseding Indictment, # 2 Verdict Form, # 3 Financial Statements)(Murphy, Michelle) (Entered: 08/20/2021) |
| 08/31/2021 | 1337 | MOTION for Extension of Time for disclosure dates by Azibo Aquart. (Moraghan, David) (Entered: 08/31/2021) |
| 09/01/2021 | 1338 | ORDER granting defendant's 1337 Motion for Extension of Time over objection. No further extensions will be granted. An amended scheduling order shall follow. Signed by Judge Janet Bond Arterton on 9/1/2021. (Reis, Julia) (Entered: 09/02/2021) |
| 09/01/2021 | 1339 | AMENDED SCHEDULING ORDER as to Azibo Aquart. Objections to the 1st-Disclosure PSI due 9/10/2021. 2nd-Disclosure PSI due 9/17/2021. Defendant's Sentencing Memorandum due 9/24/2021. Government's Sentencing Memorandum due 10/1/2021. Any replies due 10/8/2021.<br>Signed by Judge Janet Bond Arterton on 9/1/2021. (Reis, Julia) (Entered: 09/02/2021) |
| 09/07/2021 | 1340 | MOTION to Extend Disclosure Dates by Azibo Aquart. (Gutierrez, Y.) (Entered: 09/08/2021) |
| 09/17/2021 | 1341 | PRESENTENCE INVESTIGATION REPORT (Final Report) *(SEALED - government and defense counsel)* as to Azibo Aquart. (available to USA, Azibo Aquart) (Attachments: # 1 Addendum, # 2 Objection Letter, # 3 Fourth Superseding Indictment, # 4 Verdict Form, # 5 Financial Statement)(Murphy, Michelle) (Entered: 09/17/2021) |
| 09/17/2021 | 1342 | Sealed Sentencing Recommendation: as to Azibo Aquart (Murphy, Michelle) (Entered: 09/17/2021) |
| 09/21/2021 | 1343 | ORDER denying as moot 1340 Motion to Extend Disclosure Dates by Azibo Aquart (3). Defendant's requested schedule was issued on 9/1/2021 (Doc. # 1339 ). Signed by Judge Janet Bond Arterton on 9/21/2021. (Reis, Julia) (Entered: 09/22/2021) |
| 09/24/2021 | 1344 | MOTION to Seal Defense Sentencing Memorandum by Azibo Aquart. (Bookman, Marc) (Entered: 09/24/2021) |
| 09/24/2021 | 1345 | SENTENCING MEMORANDUM by Azibo Aquart (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit) (Bookman, Marc) (Entered: 09/24/2021) |
| 10/02/2021 | 1346 | SENTENCING MEMORANDUM by USA as to Azibo Aquart (Coronado, Elena) (Entered: 10/02/2021) |
| 10/08/2021 | 1347 | MOTION to Reduce Sentence - First Step Act by Azibo Aquart. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12) (Bookman, Marc) (Entered: 10/08/2021) |
| 10/08/2021 | 1348 | RESPONSE/REPLY by Azibo Aquart re 1346 Sentencing Memorandum (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Bookman, Marc) (Entered: 10/08/2021) |
| 10/14/2021 | 1349 | Sealed Document: Tender of Letters of Support by Azibo Aquart - (Attachments: # 1 Supplement Letters of support)(Foster, Monica) (Entered: 10/14/2021) |
| 10/14/2021 | 1350 | NOTICE *Tender of Letters of Support* by Azibo Aquart (Attachments: # 1 Supplement Letters of support)(Foster, Monica) (Entered: 10/14/2021) |
| 10/14/2021 | 1351 | NOTICE OF E-FILED CALENDAR as to Azibo Aquart: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br><br>A Telephonic Status Conference is set for 10/18/2021 at 3:30 PM before Judge Janet |

| | | |
|---|---|---|
| | | Bond Arterton. 1-877-402-9753; access code: 3535720. (Reis, Julia) (Entered: 10/14/2021) |
| 10/14/2021 | [1352](#) | RESPONSE/REPLY by Azibo Aquart re [1314](#) Notice (Other), *Supplemental Reply in support of Speedy-Trial Motion* (Bookman, Marc) (Entered: 10/14/2021) |
| 10/18/2021 | 1353 | Minute Entry for proceedings held before Judge Janet Bond Arterton: Telephonic Status Conference and Motion Hearing as to Azibo Aquart held on 10/18/2021. [1344](#) Motion to Seal Defendant's Sentencing Memorandum as to Azibo Aquart (3) is granted with modification. A redacted version of the Defendant's Sentencing Memorandum shall be filed on the docket. The psychological report may be sealed in its entirety. Total time: 16 minutes (Court Reporter Corinne Thomas) (Reis, Julia) (Entered: 10/18/2021) |
| 10/18/2021 | | NOTICE regarding hearing via Zoom as to Azibo Aquart: Defendant and all counsel shall appear in person for the sentencing scheduled for 10/21/2021 at 10:00 a.m. Interested parties and members of the public are invited to use the following information to participate in and observe this hearing. The video link is https://www.zoomgov.com/j/16190030391 Call in number: 646-828-7666 Meeting ID: 161 9003 0391 No Passcode Please note: Persons granted remote access to proceedings are reminded of the general prohibition against photographing, recording, screenshots, streaming, and rebroadcasting in any form, of court proceedings. The Judicial Conference of the United States, which governs the practices of the federal courts, has prohibited it. Violation of these prohibitions may result in sanctions, including removal of court issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the court. (Reis, Julia) (Entered: 10/18/2021) |
| 10/18/2021 | [1354](#) | ORDER denying Defendant's Motion to Dismiss VICAR Counts and Accompanying Mem. of Law [1310](#) and Defendant's Corrected Notice of Intent to Adopt Aquarts Pro Se Defendants Motion to Dismiss Original and All Superseding Indictments for Speedy Trial Violations and Due Process Concerns [1314](#) . Defendant's Motion for Resentencing on Count Eight and to Dismiss Counts Five, Six, and Seven and Accompanying Mem. of Law [1312](#) is denied as to dismissal of Counts Five through Seven and granted as to resentencing on Count Eight. Signed by Judge Janet Bond Arterton on 10/18/21. (Walker, M.) (Entered: 10/18/2021) |
| 10/19/2021 | [1355](#) | NOTICE *Submission of Letter of Support* by Azibo Aquart (Attachments: # [1](#) Supplement Letter of support)(Foster, Monica) (Entered: 10/19/2021) |
| 10/21/2021 | [1356](#) | NOTICE *Addtional Objections Offered Under Fed. R. Crim. P. 32(i)(1)(D) And Assertion Of Due-Process Right At Resentencing* by Azibo Aquart (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F, # [7](#) Exhibit G, # [8](#) Exhibit H)(Bookman, Marc) (Entered: 10/21/2021) |
| 10/21/2021 | [1359](#) | Minute Entry for proceedings held before Judge Janet Bond Arterton: Sentencing and Motion Hearing as to Azibo Aquart held on 10/21/2021. [1347](#) Motion to Reduce Sentence - First Step Act as to Azibo Aquart (3) is denied without prejudice. Total Time: 2 hours and 13 minutes (Court Reporter Corinne Thomas) (Reis, Julia) (Entered: 10/25/2021) |

| 10/25/2021 | 1357 | MOTION to Withdraw Document *1349* by Azibo Aquart. (Attachments: # 1 Text of Proposed Order)(Foster, Monica) (Entered: 10/25/2021) |
|---|---|---|
| 10/25/2021 | 1358 | MOTION to Redact Defense Sentencing Memorandum by Azibo Aquart. (Foster, Monica) (Entered: 10/25/2021) |
| 10/28/2021 | 1360 | ORDER granting 1357 Motion to Withdraw Document as to Azibo Aquart (3). The Clerk shall unseal document 1349 . Signed by Judge Janet Bond Arterton on 10/28/2021. (Reis, Julia) (Entered: 10/28/2021) |
| 10/28/2021 | | Document 1349 Unsealed as to Azibo Aquart (Reis, Julia) (Entered: 10/28/2021) |
| 10/28/2021 | 1361 | ORDER granting 1358 Motion to Redact Defense Sentencing Memorandum as to Azibo Aquart (3). Defense counsel is directed to file a redacted sentencing memorandum on the public docket. Signed by Judge Janet Bond Arterton on 10/28/2021. (Reis, Julia) (Entered: 10/28/2021) |
| 10/28/2021 | 1362 | NOTICE OF APPEAL by Azibo Aquart. (Moraghan, David) Modified text to remove filing fee on 10/29/2021 (Gutierrez, Y.). (Entered: 10/28/2021) |
| 10/28/2021 | 1363 | NOTICE *Criminal Appeal Transcript Information* by Azibo Aquart (Moraghan, David) (Entered: 10/28/2021) |
| 10/29/2021 | 1364 | SENTENCING MEMORANDUM by Azibo Aquart (Foster, Monica) (Entered: 10/29/2021) |
| 10/29/2021 | | Transmission of Notice of Appeal as to Azibo Aquart to US Court of Appeals re 1362 Notice of Appeal - Final Judgment (Gutierrez, Y.) (Entered: 10/29/2021) |
| 10/29/2021 | 1365 | CLERK'S CERTIFICATE RE: INDEX AND RECORD ON APPEAL re: 1362 Notice of Appeal - Final Judgment. The attached docket sheet is hereby certified as the entire Index/Record on Appeal in this matter and electronically sent to the Court of Appeals, with the exception of any manually filed documents as noted below. Robin D. Tabora, Clerk. Documents manually filed not included in this transmission: none. (Gutierrez, Y.) (Entered: 10/29/2021) |
| 11/01/2021 | 1366 | JUDGMENT FOLLOWING REMAND with judge's signature redacted as to Azibo Aquart (3). The Defendant was resentenced as to Counts 1, 2-4, 5-7, and 8 of the Fourth Superseding Indictment. As to Count 1 of the Fourth Superseding Indictment, the Defendant is ordered committed to custody of the Attorney General of the United States to be imprisoned for a period of 10 years; supervised release for a term of 3 years. As to Counts 2-4 of the Fourth Superseding Indictment, the Defendant is ordered committed to custody of the Attorney General of the United States to be imprisoned for life; supervised release for a term of 5 years. As to Counts 5-7 of the Fourth Superseding Indictment, the Defendant is ordered committed to custody of the Attorney General of the United States to be imprisoned for a period of 40 years; supervised release for a term of 5 years. As to Count 8 of the Fourth Superseding Indictment, the Defendant is ordered committed to custody of the Attorney General of the United States to be imprisoned for a period of 40 years; supervised release for a term of 5 years. All sentences of imprisonment and supervised release are to run concurrently. The Defendant is ordered to pay a special assessment in the amount of $100 as to each count, for a total of $800, to be paid to the Clerk of Court. Signed by Judge Janet Bond Arterton on 10/28/2021. (Reis, Julia) (Entered: 11/01/2021) |
| 11/05/2021 | 1367 | Statement of Reasons *(SEALED - government and defense counsel)* as to Azibo Aquart. (available to USA, Azibo Aquart) (Sitek, J.) (Entered: 11/05/2021) |

| 11/12/2021 | 1368 | TRANSCRIPT of Proceedings: as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson Type of Hearing: Resentencing. Held on 10/21/2021 before Judge Janet Bond Arterton. Court Reporter: Corinne Thomas. **IMPORTANT NOTICE - REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 12/3/2021. Redacted Transcript Deadline set for 12/13/2021. Release of Transcript Restriction set for 2/10/2022. (Thomas, Corinne) (Entered: 11/12/2021) |
|---|---|---|
| 12/13/2021 | 1369 | MOTION for Peter D. Markle to Withdraw as Attorney by USA as to Azikiwe Aquart, Nathaniel Grant, Azibo Aquart, Efrain Johnson. (Markle, Peter) (Entered: 12/13/2021) |
| 12/15/2021 | 1370 | ORDER granting 1369 Motion to Withdraw as Attorney. Attorney Peter D. Markle withdrawn from case as to Nathaniel Grant (2), Azibo Aquart (3), Efrain Johnson (4). Signed by Judge Janet Bond Arterton on 12/15/2021. (Reis, Julia) (Entered: 12/16/2021) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 07/13/2022 11:06:50 | | |
| **PACER Login:** | jzawadski | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 3:06-cr-00160-SRU |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |